**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEBRASKA**

| In re: | Case No. 22-80860 |
|---|---|
| Dimensions in Senior Living, LLC | Chapter 11 |
| Debtor(s) | ECF Dkt Ref No(s).    254 and 266 |

## DECLARATION OF MAILING CERTIFICATE OF SERVICE

On 9/19/2023, I did cause a copy of the following document(s), described below:

Motion to Sell and 9013-1 Notice, ECF Dkt Ref No. 254 and 266

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of Stretto, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R. Bankr.P. 9001(9) and 2002(g)(4). A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein. Said mailing matrix was downloaded from the  District of Nebraska Bankruptcy Court's official court matrix on 9/19/2023.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 9/19/2023

/s/ Patrick R. Turner
Patrick R. Turner
Bar No. 23461
Turner Legal Group, LLC
139 S. 144th Street
Omaha NE 68010-0000
402-690-3675
pturner@turnerlegalomaha.com

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEBRASKA**

| | |
|---|---|
| In re: | Case No. 22-80860 |
| Dimensions in Senior Living, LLC | Chapter 11 |
| Debtor(s) | ECF Dkt Ref No(s).    254 and 266 |

## CERTIFICATE OF SERVICE DECLARATION OF MAILING

On 9/19/2023, I did cause a copy of the following document(s), described below:

Motion to Sell and 9013-1 Notice, ECF Dkt Ref No. 254 and 266

were deposited for delivery by the United States Postal Service, via First Class United States Mail,  postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix  exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document (s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 9/19/2023

Melissa Membrino
c/o Stretto
410 Exchange Ste 100
Irvine, CA 92602
(949) 222-1212
declaration@stretto.com

I certify that on 9/19/2023, I caused a copy of the Motion to Sell Free Document Page 3 of 31 Notice to be served by First Class United States Mail service, with adequate postage to ensure delivery to:

EXHIBIT

| Name | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Abbott, Abbey | 4412 W Georgetown Dr | | Columbia | MO | 65203-0000 |
| Allrise Elevator Company | 200 Clearview Dr | | St Charles | MO | 63303 |
| Ameren UE | PO Box 88068 | | Chicago | IL | 60680-1068 |
| American National Bank | 20635 Highway 370 | | Gretna | NE | 68028-0000 |
| Aramark | c/o AUS St. Louis Lockbox | 26792 Network Place | Chicago | IL | 60673-1792 |
| Atis Elevator Inspection LLC | 1976 Innerbelt Business Center Dr | | St. Louis | MO | 63114-0000 |
| Baker, Jessica | 3116 Alpine Dr #100 | | Columbia | MO | 65202-0000 |
| BJC Health Care | 1600 E Broadway | | Columbia | MO | 65201-0000 |
| Bling It On | 122 N MCKenna Ave | | Gretna | NE | 68028-0000 |
| Boone County Treasurer | 801 E Walnut St | #205 | Columbia | MO | 65201 |
| Bradley, Crystal | 1505 Sylvan Ln | | Columbia | MO | 65202-0000 |
| Brown, Jasmane C | 7000 N Buckingham Sq 108A | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 1 | c/o Ken Akers | 1900 Katy Woods Ct. | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 10 | c/o Chris Heitmann | 4708 Oakview Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 11 | 1406 Business Loop 70 West #18 | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 12 | c/o Abbi Coleman | 3605 Briarmont Ave Unit #110 | Columbia | MO | 65201-0000 |
| Candlelight Lodge Resident 13 | 750 Sign Painter Rd | | Fulton | MO | 65251-0000 |
| Candlelight Lodge Resident 14 | 1109 Old Farm Road | | Mexico | MO | 65265-0000 |
| Candlelight Lodge Resident 15 | 1406 Businses Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 16 | 133 Meadow Brook Dr | | Searcy | AR | 72143-0000 |
| Candlelight Lodge Resident 17 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 18 | c/o Steph McDermott | 704 S. Olivet Rd | Columbia | MO | 65201-0000 |
| Candlelight Lodge Resident 19 | c/o Steve Fruin | 10602 W. 131st St | Overland Park | KS | 66213-0000 |
| Candlelight Lodge Resident 2 | c/o Carmen Tiffany | 7660 Wildflower | Fulton | MO | 65251-0000 |
| Candlelight Lodge Resident 20 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 21 | 510 Kensington Park | | Jeferson City | MO | 65109-0000 |
| Candlelight Lodge Resident 22 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 23 | c/o Mark Hays | 16545 East Fairfax | Fountain Hills | AZ | 85268-0000 |
| Candlelight Lodge Resident 24 | 707 Ranchland Dr | | Macon | MO | 63552-0000 |
| Candlelight Lodge Resident 25 | c/o Eric Johnston | 28 Rosewood Ct | Twentynine Palms | CA | 92277-0000 |
| Candlelight Lodge Resident 26 | c/o Sonja Boone | Public Administrator | Columbia | MO | 65201-0000 |
| Candlelight Lodge Resident 27 | c/o Josh Keller | 2105 Ridgemont | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 28 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 29 | 309 Locust St | | West Plains | MO | 65775-0000 |
| Candlelight Lodge Resident 3 | c/o William Anglen | 12619 Monroe Rd 881 | Paris | MO | 65275-0000 |
| Candlelight Lodge Resident 30 | c/o Rhonda Nitkowski | 4505 N. Wyatt Lane | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 31 | c/o Tim Lapsley | 5900 S. Rangeline Rd | Columbia | MO | 65201-0000 |
| Candlelight Lodge Resident 32 | 1406 Business Loop 70 W | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 33 | c/o Adam Boster | 3951 S Forrest Acres | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 34 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 35 | 1406 Business Loop 70 West | Room 44 | Columbia | MO | 65202-1398 |
| Candlelight Lodge Resident 36 | c/o Rick McDannold | 1400 State Route EE | Rocheport | MO | 65279-0000 |
| Candlelight Lodge Resident 37 | c/o Charles MEnke | 1703 Rainwood Place | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 38 | c/o Marcus Monroe | 18523 Oakland School Rd | Jamestown | MO | 65046-0000 |
| Candlelight Lodge Resident 39 | c/o David Emery | 4100 W Worley #104 | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 4 | 603 Creech Dr | | Warrensburg | MO | 64093-0000 |
| Candlelight Lodge Resident 40 | c/o Carleen Coates | 2208 Thomas Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 41 | 610 Jefferson St | | Centrailia | MO | 65240-0000 |
| Candlelight Lodge Resident 42 | c/o Nancy Hayes | 2651 Hwy 124 West | Harrisburg | MO | 65256-0000 |
| Candlelight Lodge Resident 43 | 1290 W Ashley Rd | | Booneville | MO | 65233-0000 |
| Candlelight Lodge Resident 44 | 1290 W Ashley Rd | | Booneville | MO | 65233-0000 |
| Candlelight Lodge Resident 45 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 46 | c/o Jan Pickett | 106 Summit Peak Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 47 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 48 | 750 Sign Painter Rd | | Fulton | MO | 65251-0000 |
| Candlelight Lodge Resident 49 | c/o Sonja Boone, Conservator | Boone Co Public Administrator | Columbia | MO | 65205-0000 |
| Candlelight Lodge Resident 5 | c/o Morgan Baskett | 16760 Ashley Blvd Apt E | Westfield | IN | 46074-0000 |
| Candlelight Lodge Resident 50 | c/o Curtis Rickman | 1003 Concordia St | Mexico | MO | 65265-0000 |
| Candlelight Lodge Resident 51 | c/o Eric Robinette | 2206 S El Centro Ct | Columbia | MO | 65201-0000 |
| Candlelight Lodge Resident 52 | c/o Valley View | 1600 Rollins | Moberly | MO | 65270-0000 |
| Candlelight Lodge Resident 53 | c/o Nancy Bohanon | PO Box 1307 | Columbia | MO | 65205-1307 |
| Candlelight Lodge Resident 54 | c/o Sonja Bhaskaran | 3803 Flatwater Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 55 | c/o Stan Silvey | 3401 Teakwood Ct | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 56 | c/o Teresa Snow Voeller | 3250 Kemper Road | Hallsville | MO | 65255-0000 |
| Candlelight Lodge Resident 57 | c/o Duane Chapman | 6238 E Palmer Rd | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 58 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 59 | 603 Creach Dr | | Warrensburg | MO | 64093-0000 |
| Candlelight Lodge Resident 6 | 1406 Businses Loop 70 West | | Columbia | MO | 65202-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Candlelight Lodge Resident 60 | c/o Jennifer Stone | 16500 N Old #7 | Sturgeon | MO | 65284-0000 |
| Candlelight Lodge Resident 61 | c/o Julie Kus | 613 Barnsdale Rd | LaGrange Park | IL | 60526-0000 |
| Candlelight Lodge Resident 62 | 1406 Business Loop 70 W | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 63 | 1406 Business Loop 70 West | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 64 | c/o Corinne Liedtke | 7468 Black Walnut Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 65 | c/o March Warn | 422 Alexander Ave | Columbia | MO | 65203-0000 |
| Candlelight Lodge Resident 66 | c/o Dale Woody | 8504 N Wade School Rd | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 67 | 1406 Business Loop 70 W | | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 7 | 1109 Old Farm Rd | | Mexico | MO | 65265-0000 |
| Candlelight Lodge Resident 8 | c/o Stephanie Branham | 5720 North Autumn Dr | Columbia | MO | 65202-0000 |
| Candlelight Lodge Resident 9 | c/o Kay Vaughn | 900 Elaine Dr | Fulton | MO | 65251-0000 |
| Century Link | PO Box 4300 | | Carol Stream | IL | 60197-4300 |
| City of Columbia | Utilities Department | 701 E Broadway | Columbia | MO | 65205 |
| CLIA Laboratory Program | PO Box 530882 | | Atlanta | GA | 30353-0882 |
| Coleman, Taylor | 2004 Bridgewater Dr | | Columbia | MO | 65202-0000 |
| Commercial Lighting | Po Box 270651 | | Tampa | FL | 33688-0000 |
| Coy, Janet | 3512 Yellowwood Dr | | Columbia | MO | 65202-0000 |
| Critter Control | 2000 E Broadway #136 | | Columbia | MO | 65201-0000 |
| Cross, Robert D | 261 Appletree Ct | | Columbia | MO | 65203-0000 |
| Deornellas, Stephen M | 4310 Bethany Dr | | Columbia | MO | 65203-0000 |
| Dixon, Brendon A | 706 Demerit Dr Apt C | | Columbia | MO | 65202-0000 |
| Duncan, Steven | 4001 Ponderosa  Lot 105 | | Columbia | MO | 65201-0000 |
| Dwight's Plumbing Heating and Cooling | 1440 W Ashley Road | | Boonville | MO | 65233-0000 |
| Easley, Anita | 4314 Christian Fellowship Rd | | Columbia | MO | 65203-0000 |
| Environmental Engineering Inc. | C/O Teresa Mudd | 2225 Idlewood Road | Jefferson City | MO | 65109 |
| Fast Fix, LLC | 314 Nebraska Ave | | Columbia | MO | 65201 |
| Flores, Martha A | 1512 War Admiral | | Columbia | MO | 65202-0000 |
| Flow's Pharmacy | 1506 E. Broadway | | Columbia | MO | 65201-0000 |
| Gier, Brandon S | 640 North East Park Lane | | Columbia | MO | 65201-0000 |
| Hairlson, Carol | 2007 Woodlea Dr | | Columbia | MO | 65202-0000 |
| Harper, Cassidy | 4800 Clark Ln #104 | | Columbia | MO | 65202-0000 |
| Hayward, Glenda F | 7711 Laporte Ave Apt B | | Columbia | MO | 65202-0000 |
| Helix Speciality Diagnostic | 2513 Bernadette Dr | | Columbia | MO | 65203-0000 |
| Herndon, Stormy | 3582 N Manchester Dr | | Columbia | MO | 65202-0000 |
| Hickem, Sherrell D | 7404 North Moberly Drive Apt B | | Columbia | MO | 65202-0000 |
| Hinshaw, Sharon J | 5200 Old Millers Road #7 | | Columbia | MO | 65201-0000 |
| Hoodz | 138 N Capistrano Dr | | Jefferson City | MO | 65109-0000 |
| Industrial Chem Labs | 55 G Broke Ave | | Deer Park | NY | 11729-7200 |
| Ink Factory | 2609 E Broadway Ste 212 | | Columbia | MO | 65201-0000 |
| Integrated Facility Services | 1055 Cassens Industrial Court | | Fenton | MO | 63026-0000 |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia | PA | 19101-0000 |
| Jackson, Kayla S | 1720 Amelia Street, Unit B | | Columbia | MO | 65201-0000 |
| JDC Solutions, LLC | PO Box 896 | | Gretna | NE | 68028-0000 |
| Jira heating and cooling | 7655 W Sugarcreek Dr | | Columbia | MO | 65203-0000 |
| JPPCS | C/O Phebe LaMar - Smith & Lewis | 111 S. 9th Street | Columbia | MO | 65205 |
| Kelly, Maggie J | 1108 Elleta Blvd | | Columbia | MO | 65202-0000 |
| Kiyee, Henrietta | 2401 W Broadway Apt 816 | | Columbia | MO | 65203-0000 |
| Knight, Glennie G | 4941 N Almond Ln | | Columbia | MO | 65202-0000 |
| Kobs, Domini L | 2600 Jacobs Place #9 | | Columbia | MO | 65201-0000 |
| Kostjerevac, Nihad | 2210 Whitegate Dr | | Columbia | MO | 65202-0000 |
| Kurtz, Peggy L | 411 West End Dr | | Booneville | MO | 65233-0000 |
| Kurtz, Tamra S | 1411 Concordia Dr | | Booneville | MO | 65233-0000 |
| Larry Gross | 3806 Hallbrook Court | | Columbia | MO | 65203 |
| Lewis, Daleesa L | 3714 Santiago Dr Apt E | | Columbia | MO | 65203-0000 |
| MALA | 2407 B Hyde Park Rd | | Jefferson City | MO | 65109-0000 |
| MANHA | 4100 Country Club Drive | | Jefferson City | MO | 65109-0000 |
| Mars, Anita D | 261 Apple Tree Ct Apt #4 | | Columbia | MO | 65203-0000 |
| Mars, Ebony J | 748 Demaret Dr D | | Columbia | MO | 65202-0000 |
| Martin Brothers Distributing | PO Box 69 | | Cedar Falls | IA | 50613-0010 |
| Mediacom Cable | 1211 Wilkes Blvd | | Columbia | MO | 65201-1324 |
| Medical Waste Services | 11995 Highway 62 E | | Harrison | AR | 72601-0000 |
| Mercado, Samuelle S | 2807 Blueridge Rd | | Columbia | MO | 65202-0000 |
| Milo, Miana M | 1407 Bodie Dr | | Columbia | MO | 65202-0000 |
| Missouri Attorney General | Supreme Court Building | 207 W. High | Jefferson City | MO | 65102-0000 |
| Missouri Department of Public Safety | Div. of Fire Safety | PO Box 1421 | Jefferson City | MO | 65102-0000 |
| Missouri DHHS | 912 Wildwood | P.O. Box 570 | Jefferson City | MO | 65102-0000 |
| Missouri DOR | PO Box 475 | | Jefferson City | MO | 65101-0000 |
| Monroe, Ruth | 18523 Oakland School Rd. | | Jamestown | MO | 65046 |

| | | | | | |
|---|---|---|---|---|---|
| Morgan, Eva | 1606 High Quest | | Columbia | MO | 65202-0000 |
| Morgan, Haydin | 5537 N Autumn Dr | | Columbia | MO | 65202-0000 |
| Motion Picture Licensing Corporation | PO Box 80144 | | City of Industry | CA | 91716-8144 |
| Nangabire, Heureuse H | 3002 Badger Ct | | Columbia | MO | 65202-0000 |
| NextCare Urgent Care | PO Box 843833 | | Los Angeles | CA | 90084-3833 |
| O'Dell, Norma | 1625 Paris Rd | | Columbia | MO | 65201-0000 |
| Payne, Latasha R | 211 Hickman Ave | | Columbia | MO | 65203-0000 |
| Payne, Stephen K | 717 Pendleton Ave | | Booneville | MO | 65233-0000 |
| Posey, Taylor D | 5018 Clark Lane Apt 103 | | Columbia | MO | 65202-0000 |
| Pottebaum, Sara | 301 Tiger Lane Apt #609 | | Columbia | MO | 65203-0000 |
| Richardson, Stacy | 640 NE Park Lane Apt B | | Columbia | MO | 65201-0000 |
| Roper, Sharon E | 905 W Texas Ave | | Columbia | MO | 65202-0000 |
| Roto-Rooter | 5904 N Brown Station Rd | | Columbia | MO | 65202-0000 |
| Salter Lawn Service | PO Box 136 | | Ashland | MO | 65010-0000 |
| Sewell, Bobbi | 17250 N Mclane Rd | | Centralia | MO | 65240-0000 |
| Solomon Boiler Works | 6601 Stephens Station Rd Ste 105 | | Columbia | MO | 65202-0000 |
| Stanley Healthcare | Dept. CH10504 | | Palatine | IL | 60055-0504 |
| Staples | 115 Conley Rd | | Columbia | MO | 65201-0000 |
| Steve's Pest Control | 190 N. Greenway | | Holts Summit | MO | 65043-0000 |
| Superior Irrigation | 2450 Trails West Ave | | Columbia | MO | 65202-0000 |
| Tillman, Breanna C | 405 N Garth #K | | Columbia | MO | 65203-0000 |
| TouchTone | PO box 27772 | | Newark | NJ | 07101-7772 |
| Ultra-Chem Inc | Po Box 14608 | | Lenexa | KS | 66285-0000 |
| US Attorney's Office | 1620 Dodge Street | Suite 1400 | Omaha | NE | 68102-0000 |
| Vaughn, Devin A | 4818 Meadow Lark Ln Apt A | | Columbia | MO | 65201-0000 |
| William, Larry | 1406 Businses Loop 70 West | | Columbia | MO | 65202-0000 |
| Williams, Analin A | 2407 Milicent Ct | | Columbia | MO | 65202-0000 |
| Wingate Pest & Lawn, LLC | 4302 Bold Venture Ste A | | Columbia | MO | 65202-0000 |

Label Matrix for local noticing
0867-8
Case 22-80860-BSK
District of Nebraska
Omaha Office
Tue Sep 19 13:04:44 CDT 2023

American National Bank
c/o Walentine O'Toole, LLP
11240 Davenport Street
Omaha, NE 68154-2628

Community Pharmacy Services, Inc.
c/o Michael F. Kivett
11240 Davenport Street
Omaha, NE 68154-2628

Dimensions in Senior Living, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

Humboldt Assisted Living, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

Missouri Department of Revenue
Bankruptcy Unit
P.O. Box 475
Jefferson City, MO 65105-0475

Village Place, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

Village Ridge, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

WB Real Estate of Iola, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

Wilcox Properties of Columbia, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

Wilcox Properties of Fort Calhoun, LLC
122 N McKenna Avenue
Gretna, NE 68028-8079

US Bankruptcy Court
111 South 18th Plaza
Suite 1125
Omaha, NE 68102-1321

5 Star Plumbing
9525 Highway 151
Po Box 172
Anamosa, IA 52205-0172

A Place For Mom
Po Box 913241
Denver, CO 80291-3155

ACP
1635 W 13th Ave
Denver, CO 80204-2403

ALTUS GTS TRUST
2400 Veterans Memorial Blvd, Suite 300
Kenner, LA 70062-8725

Abbott, Abbey
4412 W Georgetown Dr
Columbia, MO 65203-0406

Accurate Locksmiths, Inc
10824 Cottonwood Lane
Omaha, NE 68164-3762

All Copy Products
1635 W 13th AVe
Denver, CO 80204-2403

Allen County Treasurer
1 N Washington Ave
Iola, KS 66749-2899

Allen, Emma R
106 Walnut Ave
Herman, NE 68029-4050

(p)ALLIANT ENERGY
300 E SHERIDAN AVE
CENTERVILLE IA 52544-2625

Allied Glass
PO Box 1166
Cedar Rapids, IA 52406-1166

Allrise Elevator Company
200 Clearview Dr
St Charles, MO 63303-3109

Altdorfer, Dana N
235 Partridge Ave
Marion, IA 52302-5658

Altstadt, Fred J
4695 Caley Avenue
Omaha, NE 68152-5136

Ameren UE
PO Box 88068
Chicago, IL 60680-1068

American National Bank
1413 South Washington
Ste. 100
Papillion, NE 68046-4193

American National Bank
20635 Highway 370
Gretna, NE 68028-4433

Ameritas
PO Box 38501
Birmingham, AL 35238-5017

Amy Wilcox-Burns
11825 S 224th St
Gretna, NE 68028-4357

Anderson Plumbing
700 West Miller Rd
Iola, KS 66749-1662

Andres, Courtney M
702 S Washington Ave
Iola, KS 66749-3751


Aramark
c/o AUS St. Louis Lockbox
26792 Network Place
Chicago, IL 60673-1792

Arrowood Lane Resident 1
615 E Franklin
Humboldt, KS 66748-1011

Arrowood Lane Resident 10
201 E Third
Iola, KS 66749


Arrowood Lane Resident 11
615 E Franklin #16
Humboldt, KS 66748-1011

Arrowood Lane Resident 12
c/o Courtney Crowell
1116 Yarrow Rd
Iola, KS 66749-4120

Arrowood Lane Resident 13
2023 W. Willow Lake CV
Springfield, MO 65810-1563


Arrowood Lane Resident 14
c/o Debby Williams
305 S Central
Chanute, KS 66720-2321

Arrowood Lane Resident 15
615 Franklin St #9
Humboldt, KS 66748-1011

Arrowood Lane Resident 16
c/o Jeff Tilman
215 Franklin
Humboldt, KS 66748-1294


Arrowood Lane Resident 17
345 N Riverview St , Ste 120
Wichita, KS 67203-4262

Arrowood Lane Resident 18
615 Franklin
Humboldt, KS 66748-1011

Arrowood Lane Resident 2
c/o Dan Daniels
87 1600 St
Humboldt, KS 66748-2265


Arrowood Lane Resident 3
615 Franlkin, Apt 3
Humboldt, KS 66748-1011

Arrowood Lane Resident 4
c/o Carol Crawford
1821 S State St
Iola, KS 66749-3720

Arrowood Lane Resident 5
c/o Chuck Haigler
118 S 2nd
Humboldt, KS 66748-1520


Arrowood Lane Resident 6
615 E Franklin, Apt 6
Humboldt, KS 66748-1011

Arrowood Lane Resident 7
c/o Dave Johnson
246 Scottsman N Rd
Buffalo, KS 66717-7504

Arrowood Lane Resident 8
PO Box 1154
Parsons, KS 67357-1154


Arrowood Lane Resident 9
c/o Pam Maloney
1021 Central
Humboldt, KS 66748-1847

Assisted Living Locators
PO Box 3193
Omaha, NE 68103-0193

Atis Elevator Inspection LLC
1976 Innerbelt Business Center Dr
St. Louis, MO 63114-5760


Autumn Pointe Resident 1
c/o Nina Tisinger
7022 N 154th St
Bennington, NE 68007-1604

Autumn Pointe Resident 10
c/o Sue Randolph
310 S 10th St 138
Ft Calhoun, NE 68023-3514

Autumn Pointe Resident 11
c/o Mike Carlson
4610 N 170th St
Omaha, NE 68116-3141


Autumn Pointe Resident 12
501 N 13th St Apt 319
Fort Calhoun, NE 68023-2071

Autumn Pointe Resident 13
c/o Betsy Halford
302 Cherry Hills Ln
Ft Calhoun, NE 68023-2011

Autumn Pointe Resident 14
501 N 13th St Apt 318
Fort Calhoun, NE 68023-2071

Autumn Pointe Resident 15
c/o Robert Andersen
1570 Betts Circle
Fort Calhoun, NE 68023-2528

Autumn Pointe Resident 16
501 N 13th St Apt 106
Fort Calhoun, NE 68023-2068

Autumn Pointe Resident 17
c/o Vicki Goebel
748 Waterfront Dr
Coldwater, MI 49036-7801

Autumn Pointe Resident 18
501 N 13th St Apt 433
501 N 13th St Apt 433
Fort Calhoun, NE 68023-2074

Autumn Pointe Resident 19
c/o Mike Curtis
12112 N St
Omaha, NE 68137-2025

Autumn Pointe Resident 2
501 N 13th St Apt 101
Fort Calhoun, NE 68023-2068

Autumn Pointe Resident 20
501 N 13th St Apt 120
Fort Calhoun, NE 68023-2069

Autumn Pointe Resident 21
c/o Jason Warfield
103 S 11th St
Ft Calhoun, NE 68023-3574

Autumn Pointe Resident 22
501 N 13th St Apt 123
Fort Calhoun, NE 68023-2069

Autumn Pointe Resident 23
c/o Heidi Sell
3602 State St
Omaha, NE 68112-1647

Autumn Pointe Resident 24
c/o Joy Geck
7914 S 91st St
Lavista, NE 68128-4217

Autumn Pointe Resident 25
c/o Autumn Pointe
501 N 13th St #217
Fort Calhoun, NE 68023-2070

Autumn Pointe Resident 26
c/o Albert Volk
4115 S 13th St
Omaha, NE 68107-2316

Autumn Pointe Resident 27
c/o Dana Messerschmidt
11233 Arrowhead Dr
Blair, NE 68008-6321

Autumn Pointe Resident 28
501 N 13th St Apt 325
Fort Calhoun, NE 68023-2072

Autumn Pointe Resident 29
c/o Sheila Warnke
14102 N 126th St
Omaha, NE 68142-1354

Autumn Pointe Resident 3
c/o Melissa Wragge
12826 Chandler St
Omaha, NE 68138-6018

Autumn Pointe Resident 30
Autumn Pointe
501 N 13th St Apt 116
Fort Calhoun, NE 68023-2068

Autumn Pointe Resident 31
c/o Eddy Boucher
150 S. 11th St.  #4
Blair, NE 68008-2181

Autumn Pointe Resident 33
c/o Rich Vlcek
10917 CoRd 27
Blair, NE 68008

Autumn Pointe Resident 34
c/o Pam Feyerherm
8546 N 46th Ave
Omaha, NE 68152-1910

Autumn Pointe Resident 35
C/o Catherine Swiniarski
2813 S 88th St
Omaha, NE 68124-3056

Autumn Pointe Resident 36
501 N 13th St Apt 214
Fort Calhoun, NE 68023-2070

Autumn Pointe Resident 37
c/o Dan Claxton
28025 Eagle Cir
Valley, NE 68064-8061

Autumn Pointe Resident 38
501 N 13th St Apt 216
Fort Calhoun, NE 68023-2070

Autumn Pointe Resident 39
c/o Dan McCoy
7502 Co Rd 34
Ft Calhoun, NE 68023-5082

Autumn Pointe Resident 4
c/o Liz Zikas
7807 Parkview Blvd
LaVista, NE 68128-3921

Autumn Pointe Resident 40
c/o Rosemary Therkildsen
1402 Court St
Ft Calhoun, NE 68023-3543

Autumn Pointe Resident 41
c/o Melanie Bowen
105 Hollowstone Dr
Blair, NE 68008-2250

Autumn Pointe Resident 42
c/o Kelly Henry
11008 Lamp St #40
Omaha, NE 68154-3254

Autumn Pointe Resident 43
501 N 13th St Apt 430
Fort Cahoun, NE 68023-2074

Autumn Pointe Resident 44
501 N. 13th St.  Apt 102
Fort Calhoun, NE 68023-2068

Autumn Pointe Resident 45
c/o Julie Leu
8624 N 57 St
Omaha, NE 68152-1715

Autumn Pointe Resident 46
c/o John Hopmann
15412 Shirley St
Omaha, NE 68144-1943

Autumn Pointe Resident 47
c/o Karen Hosler
5801 Cherrry Lane
Omaha, NE 68152-1103

Autumn Pointe Resident 48
501 N 13th St #322
Fort Calhoun, NE 68023-2072

Autumn Pointe Resident 49
c/o Sally Rasmussen
2868 Mary St
Omaha, NE 68112-3220

Autumn Pointe Resident 5
501 N 13th St Apt 211
Fort Calhoun, NE 68023-2070

Autumn Pointe Resident 50
501 N 13th St Apt 115
Fort Calhoun, NE 68023-2068

Autumn Pointe Resident 51
c/o Cheryl Vogel
3133 Sheffield
Omaha, NE 68112-2342

Autumn Pointe Resident 52
c/o Jan Gulizia
3322 S 104th Ave
Omaha, NE 68124-2513

Autumn Pointe Resident 6
c/o Justin Stone
110 S 184th Court #307
Omaha, NE 68022-5777

Autumn Pointe Resident 7
501 N 13th St Apt321
Fort Calhoun, NE 68023-2072

Autumn Pointe Resident 8
c/o Sharon Ray
11055 Arrowhead Dr
Blair, NE 68008-6243

Autumn Pointe Resident 9
501 N 13th St Apt 210
Fort Calhoun, NE 68023-2070

BJC Health Care
1600 E Broadway
Columbia, MO 65201-5844

Bailey, Chantal M
1740 Cherokee Dr
Marion, IA 52302-6735

Baker, Jessica
3116 Alpine Dr #100
Columbia, MO 65202-2679

Bank of America
Business Card
PO Box 15796
Wilmington, DE 19886-5796

Barfoot Lumber Company
PO Box 176
Humboldt, KS 66748-0176

Batteries   Bulbs
266 Blairs Ferry Roadm NE
Cedar Rapids, IA 52402-3130

Becker, Amanda R
1311 Adams St
Fort Calhoun, NE 68023-5406

Bell, Ashlee A
8050 Jandel Ct
Toddville, IA 52341-9642

Bennett Refrigeration, Inc
3330 North 88th Plaza
Omaha, NE 68134-4752

Bennett, Emily R
1236 Jackson St
Blair, NE 68008-1330

Best Name Badges
1700 NW 65th Ave, Suite 4
Plantation, FL 33313-4558

Black Hills Energy
PO Box 6001
Rapid City, SD 57709-6001

Blackhawk Automatic Sprinklers
PO Box 998
Cedar Falls, IA 50613-0047

Blair Ace Hardware
114 S 8th St
Blair, NE 68008-2409

Blair, Jeana K
29 Longview Drive
Blair, NE 68008-2667

Bling It On
122 N MCKenna Ave
Gretna, NE 68028-8079

Bling It On
17220 Wright St Suite 120
Omaha, NE 68130-2127

Bling It On
17220 Wright St. Ste 110
Omaha, NE 68130-2152

Bochnicek, David
1504 Clay St
Fort Calhoun, NE 68023-2022

Bollig, Mellisa R
8345 Highway 39
Chanute, KS 66720-5322

Boone County Treasurer
801 E Walnut St
#205
Columbia, MO 65201-4890

Bostwick, Erin E
1720 Park St
Blair, NE 68008-1534

Bradley, Crystal
1505 Sylvan Ln
Columbia, MO 65202-2456

Brecke Mechanical Contractors
4140 F Ave NW
Cedar Rapids, IA 52405-1947

Brown, Jasmane C
7000 N Buckingham Sq 108A
Columbia, MO 65202-6003

Buckley, Westin G
310 S 10th St
Fort Calhoun, NE 68023-3514

Burns, Ryan E
11825 S. 224th St.
Gretna, NE 68028-4357

CLIA Laboratory Program
P.O. Box 530882
Atlanta, GA 30353-0882

Calhoun Oil
113 S 14th St
Fort Calhoun, NE 68023-3530

Candlelight Lodge Resident 1
c/o Ken Akers
1900 Katy Woods Ct.
Columbia, MO 65203-5406

Candlelight Lodge Resident 10
c/o Chris Heitmann
4708 Oakview Dr
Columbia, MO 65202-3401

Candlelight Lodge Resident 11
1406 Business Loop 70 West #18
Columbia, MO 65202-1324

Candlelight Lodge Resident 12
c/o Abbi Coleman
3605 Briarmont Ave Unit #110
Columbia, MO 65201-3677

Candlelight Lodge Resident 13
750 Sign Painter Rd
Fulton, MO 65251-2514

Candlelight Lodge Resident 14
1109 Old Farm Road
Mexico, MO 65265-3250

Candlelight Lodge Resident 15
1406 Businses Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 16
133 Meadow Brook Dr
Searcy, AR 72143-9367

Candlelight Lodge Resident 17
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 18
c/o Steph McDermott
704 S. Olivet Rd
Columbia, MO 65201-8785

Candlelight Lodge Resident 19
c/o Steve Fruin
10602 W. 131st St
Overland Park, KS 66213-3612

Candlelight Lodge Resident 2
c/o Carmen Tiffany
7660 Wildflower
Fulton, MO 65251-5590

Candlelight Lodge Resident 20
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 21
510 Kensington Park
Jeferson City, MO 65109-6247

Candlelight Lodge Resident 22
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 23
c/o Mark Hays
16545 East Fairfax
Fountain Hills, AZ 85268-2806

Candlelight Lodge Resident 24
707 Ranchland Dr
Macon, MO 63552-1994

Candlelight Lodge Resident 25
c/o Eric Johnston
28 Rosewood Ct
Twentynine Palms, CA 92277-5065

Candlelight Lodge Resident 26
c/o Sonja Boone
Public Administrator
Columbia, MO 65201

Candlelight Lodge Resident 27
c/o Josh Keller
2105 Ridgemont
Columbia, MO 65203

Candlelight Lodge Resident 28
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 29
309 Locust St
West Plains, MO 65775-3906

Candlelight Lodge Resident 3
c/o William Anglen
12619 Monroe Rd 881
Paris, MO 65275-2626

Candlelight Lodge Resident 30
c/o Rhonda Nitkowski
4505 N. Wyatt Lane
Columbia, MO 65202-6739

Candlelight Lodge Resident 31
c/o Tim Lapsley
5900 S. Rangeline Rd
Columbia, MO 65201-8970

Candlelight Lodge Resident 32
1406 Business Loop 70 W
Columbia, MO 65202-1324

Candlelight Lodge Resident 33
c/o Adam Boster
3951 S Forrest Acres
Columbia, MO 65203-9485

Candlelight Lodge Resident 34
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 35
1406 Business Loop 70 West
Room 44
Columbia, MO 65202-1324

Candlelight Lodge Resident 36
c/o Rick McDannold
1400 State Route EE
Rocheport, MO 65279-9113

Candlelight Lodge Resident 37
c/o Charles MEnke
1703 Rainwood Place
Columbia, MO 65203-4732

Candlelight Lodge Resident 38
c/o Marcus Monroe
18523 Oakland School Rd
Jamestown, MO 65046-2439

Candlelight Lodge Resident 39
c/o David Emery
4100 W Worley #104
Columbia, MO 65203-2883

Candlelight Lodge Resident 4
603 Creech Dr
Warrensburg, MO 64093-1994

Candlelight Lodge Resident 40
c/o Carleen Coates
2208 Thomas Dr
Columbia, MO 65202-2035

Candlelight Lodge Resident 41
610 Jefferson St
Centrailia, MO 65240

Candlelight Lodge Resident 42
c/o Nancy Hayes
2651 Hwy 124 West
Harrisburg, MO 65256-9342

Candlelight Lodge Resident 43
1290 W Ashley Rd
Booneville, MO 65233-2108

Candlelight Lodge Resident 44
1290 W Ashley Rd
Booneville, MO 65233-2108

Candlelight Lodge Resident 45
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 46
c/o Jan Pickett
106 Summit Peak Dr
Columbia, MO 65202-6318

Candlelight Lodge Resident 47
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 48
750 Sign Painter Rd
Fulton, MO 65251-2514

Candlelight Lodge Resident 49
c/o Sonja Boone, Conservator
Boone Co Public Administrator
Columbia, MO 65205

Candlelight Lodge Resident 5
c/o Morgan Baskett
16760 Ashley Blvd Apt E
Westfield, IN 46074-8686

Candlelight Lodge Resident 50
c/o Curtis Rickman
1003 Concordia St
Mexico, MO 65265-1121

Candlelight Lodge Resident 51
c/o Eric Robinette
2206 S El Centro Ct
Columbia, MO 65201-9047

Candlelight Lodge Resident 52
c/o Valley View
1600 Rollins
Moberly, MO 65270-2478

Candlelight Lodge Resident 53
c/o Nancy Bohanon
PO Box 1307
Columbia, MO 65205-1307

Candlelight Lodge Resident 54
c/o Sonja Bhaskaran
3803 Flatwater Dr
Columbia, MO 65202-2283

Candlelight Lodge Resident 55
c/o Stan Silvey
3401 Teakwood Ct
Columbia, MO 65203-0695

Candlelight Lodge Resident 56
c/o Teresa Snow Voeller
3250 Kemper Road
Hallsville, MO 65255-9728

Candlelight Lodge Resident 57
c/o Duane Chapman
6238 E Palmer Rd
Columbia, MO 65202-8256

Candlelight Lodge Resident 58
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 59
603 Creach Dr
Warrensburg, MO 64093-1994

Candlelight Lodge Resident 6
1406 Businses Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 60
c/o Jennifer Stone
16500 N Old #7
Sturgeon, MO 65284

Candlelight Lodge Resident 61
c/o Julie Kus
613 Barnsdale Rd
LaGrange Park, IL 60526-5777

Candlelight Lodge Resident 62
1406 Business Loop 70 W
Columbia, MO 65202-1324

Candlelight Lodge Resident 63
1406 Business Loop 70 West
Columbia, MO 65202-1324

Candlelight Lodge Resident 64
c/o Corinne Liedtke
7468 Black Walnut Dr
Columbia, MO 65202-0112

Candlelight Lodge Resident 65
c/o March Warn
422 Alexander Ave
Columbia, MO 65203-3331

Candlelight Lodge Resident 66
c/o Dale Woody
8504 N Wade School Rd
Columbia, MO 65202-8862

Candlelight Lodge Resident 67
1406 Business Loop 70 W
Columbia, MO 65202-1324

Candlelight Lodge Resident 7
1109 Old Farm Rd
Mexico, MO 65265-3250

Candlelight Lodge Resident 8
c/o Stephanie Branham
5720 North Autumn Dr
Columbia, MO 65202-9763

Candlelight Lodge Resident 9
c/o Kay Vaughn
900 Elaine Dr
Fulton, MO 65251-5475

Century Link
PO Box 4300
Carol Stream, IL 60197-4300

Champion
2300 Greenhill Dr., STE 600
Round Rock, TX 78664-2785

Champion Contractors    Services
2300 Greenhill Dr.
Suite 600
Round Rock, TX 78664-2785

Champion Contractors & Services-Commercial,
c/o Keith Catt, Koley Jessen P.C., L.L.O
1125 S. 103rd Street, Suite 800
Omaha, NE 68124-6018

Chanute Tribune
PO Box 559
Chanute, KS 66720-0559

Churchill, Katerina E
11652 CO Rd P30 Blair
Blair, NE 68008-6528

Cintas Fire Protection
PO Box 636525
Cincinnati, OH 45263-6525

Ciscor
2570 W int'l Speedway Blvd
Suite 200
Daytona Beach, FL 32114-8145

City of Columbia
Utilities Department
701 E Broadway
Columbia, MO 65201-4465

City of Gretna
204 N. McKenna Ave
Gretna, NE 68028-4404

City of Marion
1225 6th Ave Suite 170
Marion, IA 52302-3453

Clabough, Marina S
1545 Hillview Dr
Marion, IA 52302-5028

Clay, Patricia A
1805 800 St
Colony, KS 66015-7212

Cloudt, Karley
6764 North Ridge Rd
Fort Calhoun, NE 68023-5316

Coleman, Taylor
2004 Bridgewater Dr
Columbia, MO 65202-3162

Collins, Darci T
505 N Second St
Iola, KS 66749-2545

Colony Heating and Air Conditioning
2224 16th Ave SW
Cedar Rapids, IA 52404-1615

Commercial Lighting
Po Box 270651
Tampa, FL 33688-0651

Community Pharmacy
PO Box 524
Gretna, NE 68028-0524

Community Pharmacy Services
21689 North Star Drive
PO Box 524
Gretna, NE 68028-0524

Community Pharmacy Services, LLC
PO Box 524
Gretna, NE 68028-0524

Copy Products
PO Box 660831
Dallas, TX 75266-0831

Copy Products, Inc
2103 W Vista
Springfield, MO 65807-5919

Country Tire
1210 Grant St
Blair, NE 68008-2131

Cox Communications
PO Box 2380
Omaha, NE 68103-2380

Coy, Janet
3512 Yellowwood Dr
Columbia, MO 65202-0157

Cratton, Carrie J
640 Bentley Dr Unit 25
Marion, IA 52302-1248

Creviston, Tammie J
610 N Ohio
Iola, KS 66749-2626

Critter Control
2000 E Broadway #136
Columbia, MO 65201-6009

Cross, Robert D
261 Appletree Ct
Columbia, MO 65203-3144

Culligan of Omaha
11615 Centennial Rd
LaVista, NE 68128-5508

DEI Management Systems
1766 N 174th St
Omaha, NE 68118-2880

Dale Ellingson
3957 Central City Rd
Center Point, IA 52213-9597

Dale's Sheet Metal, Inc.
211 N. Jefferson
Iola, KS 66749-2993

Deemer, Chanda L
1155 11th St
Marion, IA 52302-2532

Dennis, Tawa
127 Southview Dr
Marion, IA 52302-3055

Deornellas, Stephen M
4310 Bethany Dr
Columbia, MO 65203-0533

Dimensions in Senior Living
122 N. Mc Kenna Ave
Gretna, NE 68028-8079

Direct Supply
Box 88201
Milwaukee, WI 53288-0201

Direct Supply Equipment
Box 88201
Milwaukee, WI 53288-0201

Dixon, Brandon A
706 Demerit Dr Apt C
Columbia, MO 65202

Drey, Amanda K
518 3rd Ave SW
Mount Vernon, IA 52314-1717


Duane's Flowers
5 S Jefferson
Iola, KS 66749-3396

Duane's Flowers
5 So. Jefferson Ave.
Iola, KS 66749-3396

Duncan, Steven
4001 Ponderosa  Lot 105
Columbia, MO 65201-5470


Dwight's Plumbing Heating and Cooling
1440 W Ashley Road
Boonville, MO 65233-2112

Dyna-Kleen Services
4540 S 79th St
Omaha, NE 68127-1825

Ealy, Amy L
2550 Hunter's Ridge Road
Marion, IA 52302-9786


Easley, Anita
4314 Christian Fellowship Rd
Columbia, MO 65203-0268

Eastern NE Office on Aging
Attn: Michael Osberg
4780 S 131 St
Omaha, NE 68137-1822

Echo Group, Inc
PO Box 336
Council Bluffs, IA 51502-0336


Ellingson, Dale W
3957 Central City Rd
Center Point, IA 52213-9597

Emerson Specialty Hardware   Locksmithin
415 3rd Ave SW
Cedar Rapids, IA 52404-2009

Empowered Connections
47 Julia Ann Dr NW
Cedar Rapids, IA 52405-4548


Englert, Bailey M
8 Chambers Dr
Iola, KS 66749-7207

Enterprise Publishing Company
138 North 16th Street
PO Box 328
Blair, NE 68008-0328

Fannie Mae
C/O Berkadia Commercial Mortgage, LLC
521 Fifth Avenue. 20th Flr.
New York, NY 10175-2002


Farmer, Jerni
22093 SW Main St
Welda, KS 66091

Fast Fix, LLC
314 Nebraska Ave
Columbia, MO 65201-3961

Fast Lube Iola
207 N State
Iola, KS 66749-2819


Fastwyre Broadband
Po Box 46168
Houston, TX 77210-6168

Fields, Marge
942 State Ave #8
Blair, NE 68008-1773

Fitzgerald, Sabrina A
18761 County Rd P31
Blair, NE 68008-5655


Flaherty, Alicia J
910 N 27th St
Blair, NE 68008-1013

Flores, Martha A
1512 War Admiral
Columbia, MO 65202-4858

Flow's Pharmacy
1506 E. Broadway
Columbia, MO 65201-5896


Flynn Appliance Center
11 North Jefferson
Iola, KS 66749-2938

Focken, Cortney L
154 Ryan Dr
Blair, NE 68008-1262

Fremont Electric, Inc - Blair
1245 Hills Road
Fremont, NE 68025-8890

G W Foods
115 S 1st St
Iola, KS 66749

Galt Pest Control
14 S Highland
Chanute, KS 66720-2402

Galt Pest Control, Inc.
14 South Highland
Chanute, KS 66720-2402

Garmong, Ruby E
1605 Windsor Way
Fort Calhoun, NE 68023-5372

Gazette Communications
PO Box 1862
Cedar Rapids, IA 52406-1862

Gericare
109 E. Madison
Iola, KS 66749-3330

Gericare, LTC
109 E. Madison
Iola, KS 66749-3330

Gier, Brandon S
640 North East Park Lane
Columbia, MO 65201-7067

Glandon, Kelsey M
4931 Tama St #4
Marion, IA 52302-4853

Goodwin Tucker
PO Box 3285
Des Moines, IA 50316-0285

Gott, Jody M
857 19th St SE
Cedar Rapids, IA 52403-2745

Great American Financial
PO Box 660831
Dallas, TX 75266-0831

Greg's Lawn  Landscaping
1200 Continental Place NE
Cedar Rapids, IA 52402-2031

Greystone Resident 1
2690 N Dakota Rd
Laharpe, KS 66751-1255

Greystone Resident 10
c/o Randy Latta
310 E Jim
Iola, KS 66749-1722

Greystone Resident 11
2620 N Kentucky St, Rm 115
Iola, KS 66749-1940

Greystone Resident 12
c/o Judy Cochran
1091 1600 St
Iola, KS 66749-3940

Greystone Resident 13
2620 N Kentucky St Apt #3
Ioa, KS 66749-1940

Greystone Resident 14
2528 N Kentucky St
Iola, KS 66749-1968

Greystone Resident 15
c/o Rusty Newman
621 N 9th
Humboldt, KS 66748-1239

Greystone Resident 16
c/o Terry Butts
16095 S Sunset St
Olathe, KS 66062-2764

Greystone Resident 17
2620 N Kentucky St Rm 125
Iola, KS 66749-1940

Greystone Resident 18
2620 N Kentucky Rm 123
Iola, KS 66749-1940

Greystone Resident 19
c/o LeAnn Seibert
1551 Missouri Rd
Iola, KS 66749-3990

Greystone Resident 2
c/o Ida Woodward
7211 E Huntington St
Wichita, KS 67206-2013

Greystone Resident 20
2620 N Kentucy Rm 126
Iola, KS 66749-1940

Greystone Resident 21
c/o Vicki Smith
1869 Texas Rd
Iola, KS 66749-1970

Greystone Resident 22
2620 N. Kentucky St. Apt 123
Iola, KS 66749-1940

Greystone Resident 23
C/O Mike Wilson
2060 80th St
Iola, KS 66749

Greystone Resident 3
2620 N Kentucky Rm #114
Iola, KS 66749-1940

Greystone Resident 4
c/o Debra Crumpacker
10535 Sundance Dr
Yukon, OK 73099-9175

Greystone Resident 5
c/o Charles H Apt III
PO Box 328
Iola, KS 66749-0328

Greystone Resident 6
c/o Terri Jackman
2 W Mulberry
Colony, KS 66015-7265

Greystone Resident 7
c/o Barbie Daugharthy
1590 Oregon Rd
Iola, KS 66749-4020

Greystone Resident 8
c/o Rebecca French
1406 Northwestern
Iola, KS 66749-1650

Greystone Resident 9
2524 N Kentucvky St
Iola, KS 66749-1968

Griggs, Debbie J
702 Oak Lot 7
Humboldt, KS 66748-1020

Guerrero, Allyandra
2402 Meadow Drive
Blair, NE 68008-1158

Hairlson, Carol
2007 Woodlea Dr
Columbia, MO 65201-6057

Hale's Heating   Cooling, Inc
1446 Missouri Rd
Iola, KS 66749-3947

Hanson, Scott A
1738 Mt Vernon Rd SE
Cedar Rapids, IA 52403-3305

Harkness, Patricia L
3002 N 50th St
Omaha, NE 68104-3746

Harper, Cassidy
4800 Clark Ln #104
Columbia, MO 65202-9965

Harper, Patricia A
1055 Shae Dr
Palo, IA 52324-9650

Hasting, Amy J
202 W 7th St
Louisville, NE 68037-7118

Hayward, Glenda F
7711 Laporte Ave Apt B
Columbia, MO 65202-9399

Health Technologies, Inc
8446 Page Ave
St Louis, MO 63130-1055

Hennig, Tiffany
416 S 8th St
Humboldt, KS 66748-1723

Hennig, Tiffany L
416 S 8th
Humboldt, KS 66748-1723

Henry, Jennifer M
250 N Elm St
Monticello, IA 52310-1558

Herman, Andrew J
272 10th Avenue
Marion, IA 52302-2765

Herndon, Stormy
3582 N Manchester Dr
Columbia, MO 65202-8955

Hi-tech / Price Industrial
405 N Troy Rd
Robins, IA 52328-9633

Hickem, Sherrell D
7404 North Moberly Drive Apt B
Columbia, MO 65202-9109

Hilbert, Rebekah M
1150 Longview Drive
Marion, IA 52302-3034

Hill, Caitlin M
101 S 3rd
Iola, KS 66749-3088

Hinshaw, Sharon J
5200 Old Millers Road #7
Columbia, MO 65201-9710

Hitech / Price Industrial Electric
405 N Troy Rd
Robins, IA 52328-9633

Home Healthcare Center
3223 1st Avenue SE
Cedar Rapids, IA 52402-6001

Hometown Floral and Gifts
205 N 9th St
Humboldt, KS 66748-1806

Hoodz
138 N Capistrano Dr
Jefferson City, MO 65109-6179

Howard, Stephanie G
3203 Sue Ln NW
Cedar Rapids, IA 52405-4513

Humboldt Assisted Living, LLC
615 E. Franklin
Humboldt, KS 66748-1011


Humboldt Union
PO Box 9
Humboldt, KS 66748-0009

Industrial Chem Labs
55 G Broke Ave
Deer Park, NY 11729-7200

Industrial ChemLabs
55-G Brook Ave
Deer Park, NY 11729-7200


Ink Factory
2609 E Broadway Ste 212
Columbia, MO 65201-6398

Integrated Facility Services
1055 Cassens Industrial Court
Fenton, MO 63026-2500

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


Iola Auto Parts
210 S State
PO Box 814
Iola, KS 66749-3148

Iola Auto Parts, llc
210 S State St
Iola, KS 66749-3148

Iola Register
PO Box 767
Iola, KS 66749-0767


Iowa AG
Hoover Building
1305 E Walnut Street
Des Moines, IA 50319-0106

Iowa DHHS
321 E. 12th Street
Des Moines, IA 50319-1002

Iowa DOR
1305 E Walnut Street
Fourth Floor, 0107
Des Moines, IA 50319-0106


Iowa Division of Labor Services
150 Des Moines St
Des Moines, IA 50309-1836

Iowa Health Care Association
1775 90th St
West Des Moines, IA 50266-1563

Iowa Physicians Clinic Medical
PO Box 1455
Des Moines, IA 50306-1455


Ishman, Heidi M
2453 Rookwood Lane
Marion, IA 52302-8023

JD's Automotive
511 South State Street
Iola, KS 66749-3153

JDC Solutions
PO Box 896
Gretna, NE 68028-0896


JP Plumbing   Heating, Inc
895 7th Ave
Marion, IA 52302-5748

Jackson, Kayla S
1720 Amelia Street, Unit B
Columbia, MO 65201-5675

Jackson, Latasha C
4740 N 61st Apt 29
Omaha, NE 68104-2052


Jean Wilcox
14906 Dorcas Cir
Omaha, NE 68144-2034

Jessica Tonn
2246 Chandler St SW
Cedar Rapids, IA 52404-1631

Jira heating and cooling
7655 W Sugarcreek Dr
Columbia, MO 65203-9599


Johanns, Corin E
427 S 14th St
Fort Calhoun, NE 68023-3547

(p)DEERE CREDIT SERVICES  INC
ATTN LITIGATION & RECOVERY DEPARTMENT
PO BOX 6600
JOHNSTON IA 50131-6600

John's Lock   Key, Inc.
2901 1st Ave. SE
Cedar Rapids, IA 52402-4426

Johnson Ctrls Fire Prot (SimplexGrinnell
Dept. CH 10320
Palatine, IL 60055-0320

Kansas DHHS
1000 SW Jackson Street
Topeka, KS 66612-1300

Kansas Attorney General Office
120 SW 10th Ave #2
Topeka, KS 66612-1237


Kansas Board of Cosmetology
714 SW Jackson Ave Suite 100
Topeka, KS 66603-3751

Kansas Department of Revenue
PO Box 750260
Topeka, KS 66675-0260

Keizer, Mitchell N
102 West 5th Street
Logan, IA 51546-1202


Keller, Amanda J
941 Iowa Ave Apt 4
Blair, NE 68008-1767

Keller, Katrina R
1040 County Road 33
Tekamah, NE 68061-4015

Kelley, Elizabeth D
210 N Scott St
Piqua, KS 66761-1616


Kelley, Tina
210 N Scott St
Piqua, KS 66761-1616

Kellogg, Hannah M
2280 Hickory Circle
Blair, NE 68008-3681

Kelly, Maggie J
1108 Elleta Blvd
Columbia, MO 65202-1858


Keough, Hannah J
1378 Linden Dr
Blair, NE 68008-3691

Kiyee, Henrietta
2401 W Broadway Apt 816
Columbia, MO 65203-7620

Knight, Glennie G
4941 N Almond Ln
Columbia, MO 65202-4404


Knight, Kimberly K
1503 Dare NE
Cedar Rapids, IA 52402

Kobs, Domini L
2600 Jacobs Place #9
Columbia, MO 65201-6166

Konica Minolta Business Solutions
Dept. CH. 19188
Palentine, IL 60055-9188


Konica Minolta Premier Finance
Po Box 030310
Los Angeles, CA 90030-0310

Konica Minolta Premier Finance
Po Box 51043
Los Angeles, CA 90051-5343

Kostjerevac, Nihad
2210 Whitegate Dr
Columbia, MO 65202-3628


Kurtz, Peggy L
411 West End Dr
Booneville, MO 65233-1058

Kurtz, Tamra S
1411 Concordia Dr
Booneville, MO 65233-1825

LaGois, Emily A
15403 US Hwy 75
Blair, NE 68008-5561


Lampe Appliance Service, Inc
210 29th Street NE
Cedar Rapids, IA 52402-4815

Larry Gross
4112 Glen Eagle Drive
Columbia, MO 65203-4807

Leading Edge
4303 South 90th St.
Omaha, NE 68127-1309


Leander, Joshua R
329 Neta Dr
Marion, IA 52302-6930

Lewis, Daleesa L
3714 Santiago Dr Apt E
Columbia, MO 65203-4443

Lewis, Shantana S
PO Box 481
Walford, IA 52351-0481

Link Media Outdoor
Dept CH 17011
Palatine, IL 60055-7011

Linn County Treasurer
935 2nd St SW
Cedar Rapids, IA 52404-2164

Living Design, Inc
47015 SD Hwy 44
Worthing, SD 57077-5732


Loving, Stephanie J
611 N Kentucky
Iola, KS 66749-2535

Lower, Jennifer L
302 N Sycamore
Iola, KS 66749-2343

Lowry, Melissa K
1111 S Rutter Avenue
Chanute, KS 66720-2659


MALA
2407 B Hyde Park Rd
Jefferson City, MO 65109-4732

MANHA
4100 Country Club Drive
Jefferson City, MO 65109-0302

Macias, Austin P
7641 County Road 39
Fort Calhoun, NE 68023-5296


Marion County Treasurer
214 E Main Street, #2
Knoxville, IA 50138-2545

Mars, Anita D
261 Apple Tree Ct Apt #4
Columbia, MO 65203-3154

Mars, Ebony J
748 Demaret Dr D
Columbia, MO 65202-3065


Martin Bros. Distributing Co.
406 Viking Road
PO Box 69
Cedar Falls, IA 50613-0010

Martin Bros. Distributing Co. Inc.
c/o Gerry Church
406 Viking Road
Cedar Falls, IA 50613-6930

Martin Bros. Distributing Co. Ins.
406 Viking Road
PO Box 69
Cedar Falls, IA 50613-0010


Martin Brothers Distributing
PO Box 69
Cedar Falls, IA 50613-0010

Martin, Jordan L
79 Main Ave
Atkins, IA 52206

Martinez, Amy M
3045 4th Ave
Marion, IA 52302-3939


Mata, Makerita S
6295 County Road P43 Apt E
Fort Calhoun, NE 68023-5133

May, Hannah E
370 Crandall Dr NE
Cedar Rapids, IA 52402-1555

McCarty's
1715 Main
PO Box 917
Parsons, KS 67357-0917


McCarty's Office Machines, Inc
1715 Main
Parsons, KS 67357-3338

McCauley, Stephanie R
1160 Elm St
Marion, IA 52302-2843

McClinton, Tatiana
5240 16th Ave SW
Cedar Rapids, IA 52404-1263


McNeal Refrigeration, Inc
616 Robyn Lane NW
Cedar Rapids, IA 52405-1904

(p)MEDIACOM COMMUNICATIONS CORPORATION
ONE MEDIACOM WAY
CHESTER NY 10918-4850

Mediacom Cable
1211 Wilkes Blvd
Columbia, MO 65201-4760


Medical Waste Services
11995 Highway 62 E
Harrison, AR 72601-8313

Memorial Community Hospital
810 N 22nd St
Blair, NE 68008-1199

Menards Comm Cap One Trade
Capital One Trade Credit
Po Box 60506
City of Industry, CA 91716-0506

Mercado, Samuelle S
2807 Blueridge Rd
Columbia, MO 65202-2155

Metromedia, Inc
14300 Kenneth Road Ste 210
Leawood, KS 66224-3985

Meyer, Kooper R
1202 South St
Blair, NE 68008-2123

Michael E Wilcox
122 N McKenna Ave
Gretna, NE 68028-8079

Michael E Wilcox
17220 Wright St Suite 110
Omaha, NE 68130-2152

Michael E. Wilcox-CPA
122 N McKenna Ave
Gretna, NE 68028-8079

MidAmerican Energy
PO Box 8020
Davenport, IA 52808-8020

Midwest Floor Covering, Inc
3725 Touzalin Ave
Lincoln, NE 68507-1653

Miller, James
217 S 10th St
Fort Calhoun, NE 68023-3513

Milo, Miana M
1407 Bodie Dr
Columbia, MO 65202-6441

Missouri Attorney General
Supreme Court Building
207 W. High
Jefferson City, MO 65101-6805

Missouri DHHS
912 Wildwood
P.O. Box 570
Jefferson City, MO 65102-0570

Missouri DOR
Harry S Truman State Office Building
301 West High Street
Jefferson City, MO 65101-1517

Missouri Department of Public Safety
Div. of Fire Safety
PO Box 1421
Jefferson City, MO 65102-1421

Mitchell, Charles R
413 S Colborn St
Iola, KS 66749-3409

Moreno, Hope
4673 Caley Ave
Omaha, NE 68152-5136

Morgan, Eva
1606 High Quest
Columbia, MO 65202-3359

Morgan, Haydin
5537 N Autumn Dr
Columbia, MO 65202-9796

Morgan, Lolita A
1423 Wildwood Dr NE
Cedar Rapids, IA 52402-4721

Motion Picture Licensing Corporation
PO Box 80144
City of Industry, CA 91716-8144

Mukuna, Edward W
190 Ridge Drive #3
Marion, IA 52302-3042

Mummelthie, Randi
806 36th St SE
Cedar Rapids, IA 52403-4377

Muske, Michelle D
200 S Ridge Street
Yates Center, KS 66783-1458

Muzak
P. O. Box 71070
Charlotte, NC 28272-1070

NCMIC Finance Corp
PO Box 9118
Des Moines, IA 50306-9118

NCMIC Premium Finance
PO Box 9118
Des Moines, IA 50306-9118

Nangabire, Heureuse H
3002 Badger Ct
Columbia, MO 65202-1420

Nationwide
PO Box 10479
Des Moines, IA 50306-0479

Nebraska Assisted Living Association
1200 Libra Dr., Suite 100
Lincoln, NE 68512-9628

Nebraska Attorney General Office
c/o Philip Carlson, Asst AG
2115 State Capital Building
Lincoln, NE 68509

Nebraska DHHS
301 Centennial Mall South
Lincoln, NE 68508-2529

(p) NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

Nebraska Furniture Mart
PO Box 3000
Omaha, NE 68103-3030


Nebraska Health Care Association
1200 Libra Dr., Suite 100
Lincoln, NE 68512-9628

Newsome, Brenda S
4524 Lafayette Ave Apt 5
Omaha, NE 68132-1748

NextCare Urgent Care
PO Box 843833
Los Angeles, CA 90084-3833


Niemeier, Diana L
2246 Chandler St SW
Cedar Rapids, IA 52404-1631

O'Dell, Norma
1625 Paris Rd
Columbia, MO 65201-5611

O'Flaherty Services, Inc
8100 Serum Ave
Ralston, NE 68127-4251


OPPD
PO Box 3995
Omaha, NE 68103-0995

Office Depot
PO Box 660113
Dallas, TX 75266-0113

Office Express
207 2nd Ave. SW
Cedar Rapids, IA 52404-5709


Office Express Office Products
207 2nd Avenue Southwest
Cedar Rapids
Cedar Rapids, IA 52404-5709

Olsten, Katelynn
910 N Sycamore
Iola, KS 66749-1854

Omni-Tech
2430 N Lincoln
Fremont, NE 68025-2461


Osage Services Corporation
PO Box 4351
Springfield, MO 65808-4351

Otis Elevator
P. O. Box 73579
Chicago, IL 60673-7579

Papillion Sanitation
A Waste Connections Company
PO Box 679859
Dallas, TX 75267-9859


Payne, Latasha R
211 Hickman Ave
Columbia, MO 65203-4001

Payne, Stephen K
717 Pendleton Ave
Booneville, MO 65233-1334

Pearson, Amber L
804 N Williams St
Anamosa, IA 52205-1229


Petersen, Burke C
6357 Co Rd P39
Fort Calhoun, NE 68023-5185

Pinnacle Plumbing
4301 6th St SW
Cedar Rapids, IA 52404-4443

Pitney Bowes Global Financial Services
PO Box 981022
Boston, MA 02298-1022


Pitney Bowes Inc
PO Box 981039
Boston, MA 02298-1039

Pitney Bowes Purchase Power
PO Box 981026
Boston, MA 02298-1026

PlumbMaster
PO Box 117187
Atlanta, GA 30368-7187


Plunkett's
1001 Checkrein Ave
Columbus, OH 43229-1106

Plunkett's
40 NE 52nd Way
Fridley, MN 55421-1014

Plunketts
40 NE 52nd Way
Fridley, MN 55421-1014

Posey, Taylor D
5018 Clark Lane Apt 103
Columbia, MO 65202-9978

Pottebaum, Sara
301 Tiger Lane Apt #609
Columbia, MO 65203-8149

Pritchett, Terrie
20 Longview Dr
Blair, NE 68008-2667

Procheska, Emily A
207 Queen Avenue
Ames, NE 68621-2164

RG Swanson, Inc
1515 Ninth Avenue
Marion, IA 52302-3532

Rathjen, Ariel A
8310 Hanover St
Omaha, NE 68122-2609

Raymond, Jessica
2145 Grant St
Blair, NE 68008-1825

Red Barn Veterinary Service, LLC
1520 1300th St
Iola, KS 66749-1863

Reed, Cheryl D
4321 S Dakota Rd
Moran, KS 66755-3997

Republic Services
PO Box 9001154
Louisville, KY 40290-1154

Rescue Air Heating   Cooling
3896 Deerfield Lane
Omaha, NE 68152-5235

Residex / tenX Systems, LLC
PO Box 368
Circle Pines, MN 55014-0368

Residex Software / tenX Systems, LLC
PO Box 368
Circle Pines, MN 55014-0368

Richardson, Stacy
640 NE Park Lane Apt B
Columbia, MO 65201-7067

Roberts, Tawnya J
1254 S 16th St
Blair, NE 68008-2266

Robinson, Jenna L
308 Maple St
Kennard, NE 68034

Rogers, Kloie
1254 N Walnut
Iola, KS 66749-1736

Rogers, Lee A
412 North Chestnut
Iola, KS 66749-2357

Rogers, Melody D
412 North Chestnut
Iola, KS 66749-2357

Roper, Sharon E
905 W Texas Ave
Columbia, MO 65202-3151

Roto-Rooter
5904 N Brown Station Rd
Columbia, MO 65202-2784

Roto-Rooter
852 - 44th Street S.E.
Cedar Rapids, IA 52403-3283

SBA / NEDCO
4445 S. 86th Street
Suite 200
Lincoln, NE 68526-9225

Salter Lawn Service
805 Ashley Dr
Ashland, MO 65010-8972

(p)SARPY COUNTY TREASURER OFFICE
ATTENTION BANKRUPTCY
1102 E 1ST STREET
PAPILLION NE 68046-3413

Save our Sink
8601 Blair Ferry Rd
Cedar Rapids, IA 52411-8085

Schild, Betty L
1191 Connecticut Rd
Humboldt, KS 66748-2239

Schminkey, Angela L
1833 B Ave NE Apt A
Cedar Rapids, IA 52402-5466

Scott, Annie S
615 Sunset Drive
Fort Calhoun, NE 68023-2020

Sentrixx Security
5712 South 85th Circle
Omaha, NE 68127-4132

Servpro of Cedar Rapids
111 Miller Road
Hiawatha, IA 52233-2386

Sewell, Bobbi
17250 N Mclane Rd
Centralia, MO 65240-3765

Shafer, Khloeigh E
911 E Madison Ave
Iola, KS 66749-3513

Shelton, Steven
2407 Franklin Ave
Cedar Rapids, IA 52402-4307

Sherwin-Williams Co.
140 Collins Rd NE
Cedar Rapids, IA 52402-3254

Shrope, Robin J
267 Lortz Dr
Marion, IA 52302-6925

Smithers
6009 Green Acres Lane
Ft Calhoun, NE 68023-5326

Solomon Boiler Works
6601 Stephens Station Rd Ste 105
Columbia, MO 65202-0011

Sonya Carlson
112 Wesgaye St.
Gretna, NE 68028-7848

Spartan Stores
ATTN: Cashier
1523 Momentum Place
Chicago, IL 60689-5315

Springston, Sara K
406 S Main
Yates Center, KS 66783-1718

St Luke's Work Well Solutions
830-1st Ave NE PO Box 3026
Cedar Rapids, IA 52406-3026

Stanley Healthcare
Dept. CH10504
Palatine, IL 60055-0504

Stanley Healthcare Solutions
Dept CH 10504
Palatine, IL 60055-0504

Staples
115 Conley Rd
Columbia, MO 65201-6465

Staples
Po Box 105638
Atlanta, GA 30348-5638

Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638

Star Food Equipment
6201 S Gateway Dr
Marion, IA 52302-9430

(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-5501

Steve Fruin
Candlelight Lodge Resident 19
10602 W. 131st St.
Overland Park, KS 66213-3612

Steve's Pest Control
190 N. Greenway
Holts Summit, MO 65043-2629

Stokes, Bailey
1101 W 9th
Chanute, KS 66720-2672

Storage Mart#1401
10921 Sapp Brothers Drive
Omaha, NE 68138-4811

Streff Electric, Inc
751 Center Point Road NE
Cedar Rapids, IA 52402-4662

Strong, Peggy S
730 1600 St
Humboldt, KS 66748-1069

Strong, Virgil G
730 1600 St
Humboldt, KS 66748-1069

Superior Irrigation
2450 Trails West Ave
Columbia, MO 65202-7808

T D Builders
3129 Deerfield Dr. NE
Swisher, IA 52338-9594

(p)T MOBILE
C O AMERICAN INFOSOURCE LP
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118-7901

Tapken, Angela M
903 E 2nd St #1
Anamosa, IA 52205-1948

The New Klein Lumber Company
201 W Madison
Iola, KS 66749

The New Klein Lumber Company
201 W Madison
PO Box 805
Iola, KS 66749-0805

The Villages
365 Marion Blvd
Marion, IA 52302-3139

Thiem, Patricia A
609 S. 17th St
Fort Calhoun, NE 68023-2051

Thomas, Tammy L
1055 4th St
Marion, IA 52302-2930

Tighe, Catherine M
13151 CR 27
Blair, NE 68008-5716

Tighe, Laura J
13151 Co Rd 27
Blair, NE 68008-5716

Tillman, Breanna C
405 N Garth #K
Columbia, MO 65203-4190

Tilson, Josephine M
2270 Lincoln St
Blair, NE 68008-1840

TimeIPS
5445 E 85th St N
Valley Center, KS 67147-8707

Tippey, Sabrina
422 23rd St NW
Cedar Rapids, IA 52405-3637

Tipton, Joy E
266 Lortz Dr
Marion, IA 52302-6925

Toney, Tiffanie L
6505 N 37 St
Omaha, NE 68112-2927

Tonn, Jessica L
2246 Chandler St SW
Cedar Rapids, IA 52404-1631

TouchTone
PO box 27772
Newark, NJ 07101-7772

Trester, Heather L
306 S Harrison
LaHarpe, KS 66751-1210

Tritz Plumbing, Inc
4718 S. 135th St.
Omaha, NE 68137-1602

Two Men and A Snake
14919 A Circle
Omaha, NE 68144-5552

UPS
Lockbox 577
Carol Stream, IL 60132-0577

US Attorney's Office
1620 Dodge Street
Suite 1400
Omaha, NE 68102-1506

US Dept. of Labor / OSHA
444 Regency Parkway Dr.
Suite 303
Omaha, NE 68114-3779

Ultra-Chem Inc
Po Box 14608
Lenexa, KS 66285-4608

Unum
PO Box 406990
Atlanta, GA 30384-6990

Unum (Life   AD D)
PO Box 409548
Atlanta, GA 30384-9548

Vaughn, Devin A
4818 Meadow Lark Ln Apt A
Columbia, MO 65201-9104

Vaughn, Payton E
12360 Ann Drive
Blair, NE 68008-7510

Village Place Resident 1
345 Marion Blvd #226
Marion, IA 52302-3147

Village Place Resident 10
2795 18th Ave
Marion, IA 52302-1809

Village Place Resident 11
345 Marion Blvd #320
Marion, IA 52302-3148

Village Place Resident 12
345 Marion Blvd #326
Marion, IA 52302-3148

Village Place Resident 13
345 Marion Blvd. #222
Marion, IA 52302-3147

Village Place Resident 14
345 Marion Blvd #112
Marion, IA 52302-3146

Village Place Resident 15
345 Marion Blvd #212
Marion, IA 52302-3146

Village Place Resident 16
345 Marion Blvd #401
Marion, IA 52302-3148

Village Place Resident 17
839 Oakland Rd NE Apt A
Cedar Rapids, IA 52402-4603

Village Place Resident 18
345 Marion Blvd #102
Marion, IA 52302-3146

Village Place Resident 19
345 Marion Blvd #205
Marion, IA 52302-3146

Village Place Resident 2
345 Marion Blvd #109
Marion, IA 52302-3146

Village Place Resident 20
1935 Boyson Ct.
Marion, IA 52302-1061

Village Place Resident 21
2911 Savannah Dr
Hiawatha, IA 52233-8009

Village Place Resident 22
345 Marion Blvd #404
Marion, IA 52302-3148

Village Place Resident 23
345 Marion Blvd #201
Marion, IA 52302-3146

Village Place Resident 24
345 Marion Blvd #305
Marion, IA 52302-3147

Village Place Resident 25
345 Marion Blvd #401
Marion, IA 52302-3148

Village Place Resident 26
345 Marion Blvd #402
Marion, IA 52302-3148

Village Place Resident 27
345 Marion Blvd, #101
Marion, IA 52302-3146

Village Place Resident 28
345 Marion Blvd #207
Marion, IA 52302-3146

Village Place Resident 29
345 Marion Blvd #316
Marion, IA 52302-3148

Village Place Resident 3
c/o Kevin Beltramea
309 Sussex Dr NE
Cedar Rapids, IA 52402-1413

Village Place Resident 30
2218 Deborah Dr Sw
Cedar Rapids, IA 52404-3008

Village Place Resident 31
4067 Peridot Dr
Marion, IA 52302-9320

Village Place Resident 32
2328 D Ave NE
Cedar Rapids, IA 52402-4921

Village Place Resident 33
345 Marion Blvd #312
Marion, IA 52302-3147

Village Place Resident 34
3685 Kimberly Ct
Marion, IA 52302-6110

Village Place Resident 35
345 Marion Blvd #203
Marion, IA 52302-3146

Village Place Resident 36
345 Marion Blvd #318
Marion, IA 52302-3148

Village Place Resident 37
345 Marion Blvd #220
Marion, IA 52302-3147

Village Place Resident 38
345 Marion Blvd #324
Marion, IA 52302-3148

Village Place Resident 39
345 Marion Blvd #416
Marion, IA 52302-3148

Village Place Resident 4
345 Marion Blvd #216
Marion, IA 52302-3146

Village Place Resident 40
345 Marion Blvd #210
Marion, IA 52302-3146

Village Place Resident 41
PO Box 5787
Coralville, IA 52241-0787

Village Place Resident 42
4129 Majestic Ct NE
Cedar Rapids, IA 52411-7452

Village Place Resident 43
4407 1st Ave Apt #103
Cedar Rapids, IA 52405-4270

Village Place Resident 44
345 Marion Blvd #209
Cedar Rapids, IA 52302-3146

Village Place Resident 45
11825 S 224th St
Gretna, NE 68028-4357

Village Place Resident 46
345 Marion Blvd #309
Marion, IA 52302-3147

Village Place Resident 47
345 Marion Blvd #414
Marion, IA 52302-3148

Village Place Resident 48
345 Marion Blvd #302
Marion, IA 52302-3147

Village Place Resident 49
345 Marion Blvd #301
Marion, IA 52302-3147

Village Place Resident 5
345 Marion Blvd #105
Marion, IA 52302-3146

Village Place Resident 50
345 Marion Blvd #230
Marion, IA 52302-3147

Village Place Resident 51
345 Marion Blvd #413
Marion, IA 52302-3148

Village Place Resident 52
345 Marion Blvd #110
Marion, IA 52302-3146

Village Place Resident 53
345 Marion Blvd #407
Marion, IA 52302-3148

Village Place Resident 54
345 Marion Blvd #204
Marion, IA 52302-3146

Village Place Resident 55
345 MArion Blvd #202
Marion, IA 52302-3146

Village Place Resident 56
345 Marion Blvd #323
Marion, IA 52302-3148

Village Place Resident 57
1404 3rd Ave
Belle Plaine, IA 52208-1414

Village Place Resident 6
345 Marion Blvd #107
Marion, IA 52302-3146

Village Place Resident 7
345 Marion Blvd #218
Marion, IA 52302-3146

Village Place Resident 8
345 Marion Blvd #108
Marion, IA 52302-3146

Village Place Resident 9
345 Marion Blvd. #306
Marion, IA 52302-3147

Village Ridge Resident 1
3122 Tama St SE
Cedar Rapids, IA 52403-1049

Village Ridge Resident 10
1327 Petrus Dr
Cedar Rapids, IA 52402-6811

Village Ridge Resident 11
365 Marion Blvd #224
Marion, IA 52302-3151

Village Ridge Resident 12
1017 Orrian Dr SE
Cedar Rapids, IA 52403-1537

Village Ridge Resident 13
202 20th St NE
Cedar Rapids, IA 52402-6304

Village Ridge Resident 14
365 Marion Blvd #201
Marion, IA 52302-3141

Village Ridge Resident 15
1190 4th St
Marion, IA 52302-2931

Village Ridge Resident 16
2290 Rosewood Ridge Court
Marion, IA 52302-6463

Village Ridge Resident 17
777 Grove St
Central City, IA 52214-9431

Village Ridge Resident 18
418 6th Ave Ste 1101
Des Moines, IA 50309-2435

Village Ridge Resident 19
525 Knollwood Dr SE
Cedar Rapids, IA 52403-4249

Village Ridge Resident 2
P.O. Box 233
Walker, IA 52352-0233

Village Ridge Resident 20
514 Green Valley Ter. SE
Cedar Rapids, IA 52403-3256

Village Ridge Resident 21
1975 Brown Deer Tr.
Coralville, IA 52241-1166

Village Ridge Resident 22
345 Marion Blvd #101
Marion, IA 52302-3146

Village Ridge Resident 23
570 Phanton Woods Rd #4
Mukwonago, WI 53149-9046

Village Ridge Resident 24
305 Larick Dr
Marion, IA 52302-5647

Village Ridge Resident 25
140 N Mentzer Rd
Robinms, IA 52328-9713

Village Ridge Resident 26
PO Box 5787
Coralville, IA 52241-0787

Village Ridge Resident 27
2590 Hillview Dr
Marion, IA 52302-5073

Village Ridge Resident 28
1412 Goldfinch Ct NE
Swisher, IA 52338-9432

Village Ridge Resident 29
365 Marion Blvd #111
Marion, IA 52302-3141

Village Ridge Resident 3
3490 Willowridge Rd Unit D
Marion, IA 52302-1759

Village Ridge Resident 30
PO Box 134
Blairstown, IA 52209-0134

Village Ridge Resident 31
3550 Stone Creek Circle SW Unit 201
Cedar Rapids, IA 52404-1243

Village Ridge Resident 32
365 Marion Blvd MC#17
Marion, IA 52302-3151

Village Ridge Resident 33
2108 Larry Drive NE
Cedar Rapids, IA 52402-2830

Village Ridge Resident 34
6842 Spear Point Ct
Marion, IA 52302-9033

Village Ridge Resident 35
365 Marion Blvd #209
Marion, IA 52302-3141

Village Ridge Resident 36
707 43rd St NE
Cedar Rapids, IA 52402-2104

Village Ridge Resident 37
728 Raleigh Ln
Marion, IA 52302-8816

Village Ridge Resident 38
2585 Lansing Drive
Marion, IA 52302-6234

Village Ridge Resident 39
365 MArion Blvd #110
Marion, IA 52302-3141

Village Ridge Resident 4
345 Marion Blvd #104
Marion, IA 52302-3146

Village Ridge Resident 40
c/o Scott Owen
2300E Ave NE
Cedar Rapids, IA 52402

Village Ridge Resident 41
365 Marion Blvd #103
Marion, IA 52302-3141

Village Ridge Resident 42
5724 Hwy 1
Martelle, IA 52305-7576

Village Ridge Resident 43
7721 Burr Ridge Dr NE
Cedar Rapids, IA 52402-6710

Village Ridge Resident 44
3245 English Cove Lane
Marion, IA 52302-7608

Village Ridge Resident 45
Attn:Todd Larson
Moline, IL 61265

Village Ridge Resident 46
680 Oak Park Circle
Marion, IA 52302-5910

Village Ridge Resident 47
365 Marion Blvd #202
Marion, IA 52302-3141

Village Ridge Resident 48
1240 McGowan Blvd
Marion, IA 52302-2444

Village Ridge Resident 49
2882 Stone Rd
Springville, IA 52336-9647

Village Ridge Resident 5
708 4th Ave
Coggon, IA 52218-9427

Village Ridge Resident 50
5302 Bent Tree Ct NE
Cedar Rapids, IA 52411-7446

Village Ridge Resident 51
317 E Terrace Dr
Center Point, IA 52213-9216

Village Ridge Resident 52
365 Marion Blvd. #203
Marion, IA 52302-3141

Village Ridge Resident 53
365 Marion Blvd #215
Marion, IA 52302-3141

Village Ridge Resident 54
701 Rose Ave
Des Moines, IA 50315-3168

Village Ridge Resident 55
267 Lortz Dr
Marion, IA 52302-6925

Village Ridge Resident 56
4390 Flagstick Dr
Marion, IA 52302-9804

Village Ridge Resident 57
365 Marion Blvd #206
Marion, IA 52302-3141

Village Ridge Resident 58
65 Bunker Hill Dr
Lisbon, IA 52253-8545

Village Ridge Resident 59
1345 Starry Dr
Marion, IA 52302-4231

Village Ridge Resident 6
555 Penn Ridge Pl
North Liberty, IA 52317-4752

Village Ridge Resident 60
365 Marion Blvd #213
Marion, IA 52302-3141

Village Ridge Resident 61
1226 34th St NE
Cedar Rapids, IA 52402-3532

Village Ridge Resident 62
3125 Shasta Ct. NE
Cedar Rapids, IA 52402-3334

Village Ridge Resident 63
1240 E Ave
Marion, IA 52302-4946

Village Ridge Resident 7
3025 Hollenbeck Rd
Palo, IA 52324-9786

Village Ridge Resident 8
6445 S. Maple Avenue #1036
Tempe, AZ 85283-3633

Village Ridge Resident 9
365 Marion Blvd #108
Marion, IA 52302-3141

Vincent, Theresa E
94 Simpson St SW
Cedar Rapids, IA 52404-5208

Vyhlidal, Madilyn D
617 E Madison
Iola, KS 66749-3426

W. B. Leasing LLC
122 N McKenna Ave
Gretna, NE 68028-8079

WB Leasing
122 N McKenna Ave
Gretna, NE 68028-8079

WPS
122 N. McKenna Ave
Gretna, NE 68028-8079

Wall, Donna M
321 Eisenhower Drive
Iola, KS 66749-2718

Washington County Treasurer
1555 Colfax Street
Blair, NE 68008-2007

Waterhouse Water Systems
155 Center Point Road
Hiawatha, IA 52233-1590

Wells Fargo Vendor Financial Services
PO Box 030310
Los Angeles, CA 90030-0310

Wells Fargo Vendor Financial Services, L
Po Box 030310
Los Angeles, CA 90030-0310

Wells Fargo Vendor Financial Services, LLC
Attn.: Kimberly Park
800 Walnut Street
Des Moines, IA 50309-3891

West Bend Mutual Ins Co
Bin 432
Milwaukee, WI 53288-0432

Westerman, Trina
103 S 3rd
Iola, KS 66749-3523

Whisenand, Diane E
111 S Rutter
Chanute, KS 66720

White-Mohseni, Laura
2130 24th St
Marion, IA 52302-1629

Wiens, Gary L
408 B Avenue NE
Mount Vernon, IA 52314-1457

Wiens, Susan L
408 B Avenue NE
Mount Vernon, IA 52314-1457

Wilcox Leasing, LLC
17220 Wright Street
#120
Omaha, NE 68130-2127

Wilcox Professional Services
122 N McKenna Ave
Gretna, NE 68028-8079

Wilcox Professional Services
17220 Wright St  Ste 110
Omaha, NE 68130-2152

Wilcox, Karryn D
21750 Erin Circle
Gretna, NE 68028-4793

Wilcox-Burns, Amy L
11825 S. 224th St.
Gretna, NE 68028-4357

William, Larry
1406 Businses Loop 70 West
Columbia, MO 65202-1324

Williams, Analin A
2407 Milicent Ct
Columbia, MO 65202-4328

Wilson, Emma K
198 Arthur St
Blair, NE 68008-2628

Wimer-Norton, Shari L
664 33rd St NE
Cedar Rapids, IA 52402-4214

Wingate Pest  Lawn, LLC
4302 Bold Venture Ste A
Columbia, MO 65202-3379

Woodard, Tammy
1202 South St
Blair, NE 68008-2123

Woodhouse
Ford-Chrysler-Dodge-Jeep-Ram
South Hwy 30
Blair, NE 68008

Wright, Allyvia
205 W 3rd St
Kennard, NE 68034

Wright, Corey J
1877 Hunters Creek Way
Marion, IA 52302-7102

Xtream
Po Box 5744
Carol Stream, IL 60197-5744

Yoders, Raven R
1160 Elm St
Marion, IA 52302-2843

inContact
LockBox 0268
PO Box 7247
Philadelphia, PA 19170-0268

linn Coop
Car Care Center
375 35th St
Marion, IA 52302

Abigail T Mohs
Baird Holm LLP
1700 Farnam Street
Suite 1500
Omaha, NE 68102-2068

Jerry L. Jensen
Acting United States Trustee
Roman L. Hruska U.S. Trustee
111 S. 18th Plaza, Suite 1148
Omaha, NE 68102-1321

Patrick Raymond Turner
Turner Legal Group, LLC
139 S. 144th Street
#665
Omaha, NE 68154-5337

Paul Heimann
Erickson  & Sederstrom, P.C., L.L.O.
10330 Regency Parkway Dr.
Ste. 100
Omaha
Omaha, NE 68114-3736

Paul Land
Plaza Commercial Realty
2501 Bernadette Drive
Columbia, MO 65203-4674

Richard Peil
B. Riley Advisoroy Services
2355 E. Camelback Road
Suite 830
Phoenix, AZ 85i 85016-9069

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Alliant Energy
PO Box 3060
Cedar Rapids, IA 52406-3060

John Deere Financial
PO Box 6600
Johnston, PA 50131

Mediacom
6300 Council St. NE
Cedar Rapids, IA 52402

Nebraska Department of Revenue
Bankruptcy Unit
P.O. Box 94818
Lincoln, NE 94818

Sarpy County Treasurer
1102 E. 1st Street
Papillion, NE 68046

Stericycle
PO Box 6575
Carol Stream, IL 60197-6575

T-Mobile
PO Box 742596
Cincinnati, OH 45274-2596

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Champion Contractors & Services-Commercial

(u)Deere & Company

(u)Fannie Mae

(u)Helix Specialty Diagnostics, LLC

(u)Martin Brothers Distributing Company, Inc.
406 Viking Road
Cedar Falls

(u)Nebraska Economic Development Corporation

(d)A Place for Mom
PO Box 913241
Denver, CO 80291-3241

(d)All Copy Products
1635 W 13th Ave
Denver, CO 80204-2403

(d)All Copy Products
1635 W. 13th Ave
Denver, CO 80204-2403

(d)Amy Wilcox-Burns
11825 S. 224th St
Gretna, NE 68028-4357

(d)Bling It On
122 N McKenna Ave
Gretna, NE 68028-8079

(d)Bling It On!
122 N McKenna Ave
Gretna, NE 68028-8079

(d)CLIA Laboratory Program
PO Box 530882
Atlanta, GA 30353-0882

(d)Dimensions in Senior Living
122 N McKenna Ave
Gretna, NE 68028-8079

(d)Empowered Connections
47 Julia Ann Dr, NW
Cedar Rapids, IA 52405-4548

(d)Fannie Mae
C/O Berkadia Commercial Mortgage, LLC
521 Fifth Avenue., 20th Flr.
New York, NY 10175-2002

(d)Goodwin Tucker
PO Box 3285
Des Moines, IA 50316-0285

(d)Hanson, Scott A
1738 Mt Vernon Rd SE
Cedar Rapids, IA 52403-3305

(d)JDC Solutions, LLC
PO Box 896
Gretna, NE 68028-0896

(d)Michael E. Wilcox
17220 Wright St Suite 110
Omaha, NE 68130-2152

(d)Niemeier, Diana L
2246 Chandler St. SW
Cedar Rapids, IA 52404-1631

(d)Osage Services, Inc.
PO Box 4351
Springfield, MO 65808-4351

(d)Otis Elevator Company
P.O.Box 73579
Chicago, IL 60673-7579

(d)Strong, Peggy S
730 1600 Street
Humboldt, KS 66748-1069

(d)Strong, Virgil G
730 1600 Street
Humboldt, KS 66748-1069

(d)WB Leasing, LLC
122 N McKenna Ave
Gretna, NE 68028-8079

End of Label Matrix
Mailable recipients   726
Bypassed recipients    26
Total                 752