10:48 AM
12/19/23
Accrual Basis

# Village Ridge
# Profit & Loss
### November 2023

|  | Nov 23 |
|---|---|
| **Income** | |
| **INCOME** | |
| 6100 · Room Rent | 189,866.99 |
| 6101 · Second Person | 2,000.00 |
| 6103 · Levels of Care | 17,750.00 |
| 6105 · Garage Rent | 60.00 |
| 6107 · Medicaid Income | 3,314.25 |
| 6995 · Miscellaneous Income | 0.00 |
| 6996 · Interest Income | 1.25 |
| **Total INCOME** | 212,992.49 |
| **Total Income** | 212,992.49 |
| **Gross Profit** | 212,992.49 |
| **Expense** | |
| 4000 · Reconciliation Discrepancies | -0.01 |
| **ADMINISTRATIVE EXPENSE** | |
| 9100 · Executive Director Wages | 5,300.98 |
| 9101 · Office Wages | 7,989.30 |
| 9102 · Marketing Wages | 4,746.66 |
| 9130 · License & Dues | 146.74 |
| 9134 · Management Fees | 6,000.00 |
| 9148 · Service Contracts-Office | 274.00 |
| 9152 · Supplies-Office | 14.12 |
| 9160 · Telephone | 484.44 |
| 9190 · Bank Charges | 35.85 |
| **Total ADMINISTRATIVE EXPENSE** | 24,992.09 |
| **GENERAL EXPENSES** | |
| 9220 · Employee Benefits-Ins/IRA | 8,394.90 |
| 9221 · Employee Benefits-Other | 600.00 |
| 9225 · Payroll Expenses | 324.37 |
| 9257 · Payroll Taxes | 10,328.26 |
| 9268 · Workman's Comp. Insurance | 2,021.25 |
| **Total GENERAL EXPENSES** | 21,668.78 |
| **DIETARY EXPENSE** | |
| 9300 · Dietary Supervisor Wages | 2,600.00 |
| 9301 · Cook Wages | 9,373.50 |
| 9302 · Dietary Aide Labor | 7,008.21 |
| 9322 · Food | 19,800.17 |
| 9348 · Service Contracts-Dietary | 90.95 |
| 9352 · Supplies-Dietary | 2,376.99 |
| **Total DIETARY EXPENSE** | 41,249.82 |
| **HOUSEKEEPING/LAUNDRY EXPENSE** | |
| 9400 · Housekeeping Wages | 7,989.27 |
| 9452 · Housekeeping Supplies | 671.42 |
| **Total HOUSEKEEPING/LAUNDRY EXPENSE** | 8,660.69 |
| **NURSING EXPENSE** | |
| 9600 · Director of Healthcare Wages | 6,413.34 |
| 9602 · LPN Wages | 7,970.84 |
| 9603 · Medication Aide Wages | 28,837.25 |
| 9604 · Nurse Aide Wages | 26,479.24 |
| 9616 · Consultant-Nursing | 440.00 |
| 9641 · Pharmacy-Non Chargeable | 86.88 |
| 9648 · Service Contracts-Nursing | 735.81 |
| 9652 · Supplies-Nursing | 1,004.45 |
| **Total NURSING EXPENSE** | 71,967.81 |
| **MAINTENANCE EXPENSES** | |

10:48 AM

12/19/23

Accrual Basis

**Village Ridge**

# Profit & Loss
### November 2023

|  | Nov 23 |
|---|---|
| 9700 · Maintenance Wages | 0.00 |
| 9714 · Auto Expense | 41.25 |
| 9725 · Insurance-Property & Auto | 6,026.49 |
| 9742 · Repairs | 5,349.92 |
| 9748 · Service Contract-Maintenance | 7,111.35 |
| 9752 · Supplies-Maintenance | 770.99 |
| 9764 · Utilities | 8,252.46 |
| 9765 · Cable TV | 3,135.75 |
| **Total MAINTENANCE EXPENSES** | **30,688.21** |
| **LIFE ENRICHMENT EXPENSES** | |
| 9800 · Life Enrichment Wages | 6,461.66 |
| 9801 · Driver Wages | 3,305.43 |
| 9852 · Supplies-Life Enrichment | 135.35 |
| **Total LIFE ENRICHMENT EXPENSES** | **9,902.44** |
| **FIXED COSTS** | |
| 9926 · Interest-Mortgage | 23,488.96 |
| 9948 · Lease Expense-Auto/Other | 1,700.00 |
| 9958 · Real Estate/Personal Prop Taxes | 7,000.50 |
| **Total FIXED COSTS** | **32,189.46** |
| **Total Expense** | **241,319.29** |
| **Net Income** | **-28,326.80** |

10:49 AM

12/19/23

Accrual Basis

# Village Ridge
# Balance Sheet
## As of November 30, 2023

|  | Nov 30, 23 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| 1003 · Operating-Farmers St. Bank | 357.42 |
| 1005 · Payroll-Farmers State Bank | 12,322.05 |
| 1007 · Petty Cash-Farmers St. Bank | 2,490.69 |
| 1009 · Security Dep.-Am. National | 13,282.51 |
| 1010 · Money Market-American National | 4,211.51 |
| **Total Checking/Savings** | 32,664.18 |
| **Accounts Receivable** |  |
| 1200 · Accounts Receivable | 13,553.21 |
| 1201 · Accounts Receivable-Medicaid | 32,096.48 |
| **Total Accounts Receivable** | 45,649.69 |
| **Other Current Assets** |  |
| 1202 · Allowance for Doubtful Accounts | -5,166.88 |
| 1299 · FOOD INVENTORY | 2,540.00 |
| 1310 · Pre-Paid Ins. | -7,384.04 |
| 1320 · Tax Escrow | 96,356.74 |
| 1321 · Insurance Escrow | 56,818.25 |
| 1499 · Undeposited Funds | -5,788.00 |
| **Total Other Current Assets** | 137,376.07 |
| **Total Current Assets** | 215,689.94 |
| **Fixed Assets** |  |
| 2040 · Accum Depr - Land Improvements | -9,666.35 |
| 2005 · Land Improvements | 27,187.00 |
| 2030 · ACCUM. DEPRN. - FURNITURE | -890,427.43 |
| 2025 · ACCUM. DEPRN. - BUILDINGS | -1,149,575.20 |
| 2010 · Land | 287,160.96 |
| 2020 · Furniture/Equipment | 996,034.23 |
| 2015 · Building | 2,872,254.89 |
| **Total Fixed Assets** | 2,132,968.10 |
| **Other Assets** |  |
| 1332 · Rec - Village Place LLC | 12,894.53 |
| 1340 · ESCROW A/C - BERKAIIDA STORM | -232,770.38 |
| 3110 · Utility Deposits | -343.83 |
| 3115 · Closing Costs | 162,160.11 |
| 3120 · Replacement Reserve Escrow | 545,502.28 |
| 3130 · Financing Costs | 62,190.18 |
| 3140 · REPAIR ESCROW REPAIR DEPOSIT | 8,565.77 |
| 3150 · Receivable - Other | 5,600.00 |
| **Total Other Assets** | 563,798.66 |
| **TOTAL ASSETS** | **2,912,456.70** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 2000 · Accounts Payable | 359,153.82 |
| **Total Accounts Payable** | 359,153.82 |
| **Other Current Liabilities** |  |
| 4121 · Accrued PTO payable | 34,750.04 |
| 4120 · Accrued Wages | 63,039.05 |
| 4110 · ACCRUED INTEREST PAY. | 24,499.97 |
| 2100 · Payroll Liabilities | 4,341.73 |
| 2110 · Direct Deposit Liabilities | 3,609.13 |
| 4100 · Accrued Taxes Payable | 97,748.67 |

10:49 AM
12/19/23
Accrual Basis

# Village Ridge
# Balance Sheet
### As of November 30, 2023

| | Nov 30, 23 |
|---|---|
| 4140 · Accrued Management Fees | 65,963.07 |
| 4190 · Accrued Real Estate Taxes | 95,303.69 |
| 4282 · Security Deposits-NonRefundable | 1,000.00 |
| 4280 · Room Security Deposits | 47,960.77 |
| **Total Other Current Liabilities** | 438,216.12 |
| **Total Current Liabilities** | 797,369.94 |
| **Long Term Liabilities** | |
| 4994 · Construction Costs Payable | 50,500.00 |
| 4986 · Mortg Payable-Berkadia | 5,005,046.36 |
| 4992 · PAYABLE - HUMBOLDT | 1,755.00 |
| **Total Long Term Liabilities** | 5,057,301.36 |
| **Total Liabilities** | 5,854,671.30 |
| **Equity** | |
| 3010 · Partners Capital | -731,408.08 |
| 3900 · Retained Earnings | -2,066,346.17 |
| Net Income | -144,460.35 |
| **Total Equity** | -2,942,214.60 |
| **TOTAL LIABILITIES & EQUITY** | 2,912,456.70 |

10:49 AM
12/19/23
Accrual Basis

**Village Ridge**
**Transactions by Account**
**As of November 30, 2023**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1005 · Payroll-Farmers State Bank** | | | | | | | | | | |
| Check | 11/01/2023 | | Iowa Workforce De... | Created by P... | | X | 3900 - Retain... | | | 14,365.75 |
| Liability Check | 11/06/2023 | DM | QuickBooks Payroll... | | | X | 2110 - Direct... | | 3,494.27 | 10,871.48 |
| Transfer | 11/06/2023 | | | Funds Transf... | | X | 1003 - Operati... | 67,933.50 | | -39,036.46 |
| Paycheck | 11/07/2023 | | Bailey, Chantal M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Batten, Alivia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Beardsley, Brandy J | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Chambers, Derek G | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Clabough, Marina S | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Conlan, Ashleigh M | Direct Deposit | 9801-Dri... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Cratton, Carrie J | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Dahn, Waiyee S | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Daniels, Joanna C | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Deemer, Chanda L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Drey, Amanda K | Direct Deposit | 9600-Dir... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Ealy, Amy L | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Fajardo, Madalynn D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Gillenwater, Curtis | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Glandon, Kelsey M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Gott, Jody M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Hanson, Scott A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Henry, Jennifer M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Herman, Andrew J | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Hilbert, Rebekah M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Johnson, Jane K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Johnson, Teira J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Jones, Terriamna L | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Jones, Tyra S | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Lindley, Jayden R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Martinez, Amy M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | McClinton, Tatiana | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | McKiernan, April L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Miller, Hailey L | Direct Deposit | 9100-Ex... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Moeller, Hailie R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Mukuna, Edward W | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Niemeier, Diana L | Direct Deposit | 9101-Offi... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Nutt, Camron A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Pearson, Amber L | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Reinier, Jamey M | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Sanchez, Miriam | Direct Deposit | 9300-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Shrope, Robin J | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Siefken, Briana N | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Sims, Javia | Direct Deposit | 9102-Ma... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Thomas, Tammy L | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Tippey, Sabrina | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Tonn, Jessica L | Direct Deposit | | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Vincent, Theresa E | Direct Deposit | | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | White-Mohseni, La... | Direct Deposit | | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Whitenack, Allison M | Direct Deposit | | X | -SPLIT- | 0.00 | | 28,897.04 |

10:49 AM
12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 11/07/2023 | | Wiens, Susan L | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Paycheck | 11/07/2023 | | Wright, Corey J | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 28,897.04 |
| Liability Check | 11/07/2023 | DM | PayActiv | | | X | 2100 - Payroll ... | | 424.87 | 28,472.17 |
| Liability Check | 11/10/2023 | DM | United States Trea... | 20-3042744 | | X | -SPLIT- | | 13,440.42 | 15,031.75 |
| Liability Check | 11/14/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 1,886.44 | 13,145.31 |
| Liability Check | 11/15/2023 | DM | Treasurer - State of... | 20-3042744... | | X | -SPLIT- | | 2,881.12 | 10,264.19 |
| Transfer | 11/21/2023 | | QuickBooks Payroll... | Created by P... | | X | 2110 - Direct ... | | 47,958.05 | -37,693.86 |
| Transfer | 11/21/2023 | | | Funds Transf... | | X | 1003 - Operati... | 65,143.24 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Bailey, Chantal M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Batten, Alivia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Beardsley, Brandy J | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Chambers, Derek G | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Clabough, Marina S | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Conlan, Ashleigh M | Direct Deposit | 9801-Dri... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Cratton, Carrie J | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Dahn, Waiyee S | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Daniels, Joanna C | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Deemer, Chanda L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Ealy, Amy L | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Fajardo, Madalynn D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Glandon, Kelsey M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Gott, Jody M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Hanson, Scott A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Henry, Jennifer M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Herman, Andrew J | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Hilbert, Rebekah M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Johnson, Jane K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Johnson, Teira J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Jones, Terrianna L | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Jones, Tyra S | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Lindley, Jayden R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Martinez, Amy M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | McClinton, Tatiana | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Miller, Hailey L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Moeller, Hailie R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Mukuna, Edward W | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Niemeier, Diana L | Direct Deposit | 9100-Ex... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Nutt, Cannon A | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Pearson, Amber L | Direct Deposit | 9101-Offi... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Reinier, Jamey M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Sanchez, Miriam | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Shrope, Robin J | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Sims, Javia | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Thomas, Tammy L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Tippey, Sabrina | Direct Deposit | 9101-Offi... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Tonn, Jessica L | Direct Deposit | 9102-Ma... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Vincent, Theresa E | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | White-Mohseni, La... | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Whitenack, Allison M | Direct Deposit | 9400-Ho... | X | -SPLIT- | 0.00 | | 27,449.38 |

10:49 AM
12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 11/22/2023 | | Wiens, Susan L | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Wright, Corey J | Direct Deposit | 9302-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Drey, Amanda K | Direct Deposit | 9600-Dir... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Paycheck | 11/22/2023 | | Siefken, Briana N | Direct Deposit | 9300-Die... | X | -SPLIT- | 0.00 | | 27,449.38 |
| Liability Check | 11/22/2023 | DM | PayActiv | 375679-01 | | X | 2100 - Payroll ... | | 518.86 | 26,930.52 |
| Liability Check | 11/29/2023 | DM | Empower Retirement | 20-3042744 | | X | -SPLIT- | | 1,871.73 | 25,058.79 |
| Liability Check | 11/29/2023 | DM | United States Trea... | | | X | -SPLIT- | | 12,728.18 | 12,330.61 |
| Check | 11/30/2023 | | | Service Char... | | X | 9190 · Bank C... | | 8.56 | 12,322.05 |
| Total 1005 · Payroll-Farmers State Bank | | | | | | | | 133,076.74 | 135,120.44 | 12,322.05 |
| TOTAL | | | | | | | | 133,076.74 | 135,120.44 | 12,322.05 |

10:49 AM
12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1003 · Operating-Farmers St. Bank** | | | | | | | | | | |
| Bill Pmt -Check | 11/02/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 2,475.12 | 10,296.67 |
| Bill Pmt -Check | 11/03/2023 | | TimePS | | | X | 2000 · Accoun... | | 306.46 | 7,821.55 |
| Check | 11/05/2023 | 9907 | Dimensions in Seni... | | | X | 4140 · Accrue... | | 6,000.00 | 7,515.09 |
| Bill Pmt -Check | 11/05/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 2,766.63 | 1,515.09 |
| Bill Pmt -Check | 11/05/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 163.92 | -1,251.54 |
| Bill Pmt -Check | 11/05/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 807.45 | -1,415.46 |
| Deposit | 11/06/2023 | | | Deposit | | X | -SPLIT- | 128,620.01 | | -2,222.91 |
| Transfer | 11/06/2023 | DM | | Funds Transf... | | X | 1005 · Payroll... | | 67,933.50 | 126,397.10 |
| Transfer | 11/07/2023 | DM | | Funds Transf... | | X | 1007 · Petty C... | | 325.00 | 58,463.60 |
| Deposit | 11/07/2023 | 9899 | Polk County Sheriff... | Case#SCSC... | | X | 2100 · Payroll... | | 133.95 | 58,138.60 |
| Deposit | 11/08/2023 | | | Deposit | | X | -SPLIT- | 51,186.90 | | 58,004.65 |
| Check | 11/08/2023 | | | Muckler retur... | | X | 6995 · Miscell... | | 4,578.00 | 109,191.55 |
| Check | 11/08/2023 | | MidAmerican Energy | | | X | 2000 · Accoun... | | 836.16 | 104,613.55 |
| Bill Pmt -Check | 11/09/2023 | | Residex / tenX Syst... | | | X | 2000 · Accoun... | | 274.00 | 103,777.39 |
| Bill Pmt -Check | 11/09/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 2,784.83 | 103,503.39 |
| Bill Pmt -Check | 11/12/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 3,794.59 | 100,718.56 |
| Bill Pmt -Check | 11/12/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 188.04 | 96,923.97 |
| Bill Pmt -Check | 11/16/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 3,654.49 | 96,735.93 |
| Bill Pmt -Check | 11/16/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 2,252.15 | 93,081.44 |
| Bill Pmt -Check | 11/19/2023 | | Greg's Lawn & Lan... | | | X | 2000 · Accoun... | | 1,720.78 | 90,829.29 |
| Bill Pmt -Check | 11/20/2023 | | Martin Bros. Distrib... | | | X | 2000 · Accoun... | | 3,012.58 | 89,108.51 |
| Bill Pmt -Check | 11/20/2023 | | Marion Municipal | | | X | 2000 · Accoun... | | 65,143.24 | 86,095.93 |
| Transfer | 11/21/2023 | DM | Michael E Wilcox | Quickbooks... | | X | 1005 · Payroll... | 0.00 | | 20,952.69 |
| Bill Pmt -Check | 11/21/2023 | DM | | Funds Transf... | | X | 2000 · Accoun... | | 4,224.91 | 20,952.69 |
| Bill Pmt -Check | 11/23/2023 | DM | Republic Services | | | X | 2000 · Accoun... | | 2,556.33 | 16,727.78 |
| Bill Pmt -Check | 11/23/2023 | 9900 | Collection Services. | Collection Services. | | X | 2000 · Accoun... | | 319.46 | 14,171.45 |
| Bill Pmt -Check | 11/23/2023 | 9901 | Polk County Sheriff... | 880483 | | X | 2000 · Accoun... | | 197.00 | 13,851.99 |
| Bill Pmt -Check | 11/28/2023 | 9902 | Assurity Life Insura... | Case#SCSC... | | X | 2000 · Accoun... | | 2,124.93 | 13,654.99 |
| Bill Pmt -Check | 11/28/2023 | 9903 | Legal Shield | Group ID 100... | | X | 2000 · Accoun... | | 484.44 | 11,530.06 |
| Bill Pmt -Check | 11/28/2023 | 9904 | Unum (STD) | Legal Shield | | X | 2000 · Accoun... | | 3,135.75 | 11,045.62 |
| Bill Pmt -Check | 11/27/2023 | 9905 | Unum (Life and AD... | Policy # 0617... | | X | 2100 · Payroll... | | 221.40 | 7,909.87 |
| Bill Pmt -Check | 11/27/2023 | 9906 | Unum (LTC) | Unum 0603... | | X | 2100 · Payroll... | | 168.59 | 7,688.47 |
| Bill Pmt -Check | 11/27/2023 | DM | Martin Bros. Distrib... | Billing # 0128... | | X | 2100 · Payroll... | | 189.98 | 7,519.88 |
| Bill Pmt -Check | 11/30/2023 | DM | Principal Financial... | | | X | -SPLIT- | | 80.80 | 7,329.90 |
| Bill Pmt -Check | 11/30/2023 | DM | United Health Care | | | X | 2100 · Payroll... | | 29.95 | 7,249.10 |
| Liability Check | 11/30/2023 | DM | | | | X | 2100 · Payroll... | | 28.89 | 7,219.15 |
| Liability Check | 11/30/2023 | DM | | | | X | 2000 · Accoun... | | 173.40 | 7,190.26 |
| Liability Check | 11/30/2023 | DM | | | | X | 2000 · Accoun... | | 2,766.65 | 7,016.86 |
| Liability Check | 11/30/2023 | DM | | Policy # 0617 | | X | 2000 · Accoun... | | 439.88 | 4,250.21 |
| Liability Check | 11/30/2023 | DM | | Billing # 0603 | | X | 2000 · Accoun... | | 9,276.52 | 3,810.33 |
| Liability Check | 11/30/2023 | DM | | Billing # 0128 | | X | 2100 · Payroll... | 6,850.00 | | -5,466.19 |
| Deposit | 11/30/2023 | | | Deposit | | X | -SPLIT- | 4,578.00 | | 1,383.81 |
| Deposit | 11/30/2023 | | Alliant Energy | Deposit | | X | 2000 · Accoun... | | 5,585.67 | 5,961.81 |
| General Journal | 11/30/2023 | | | Balance Adju... | | X | 4000 · Recon... | 0.01 | | 376.14 |
| Check | 11/30/2023 | DM | | Service Char... | | X | 9190 · Bank C... | | 18.73 | 376.15 |
| **Total 1003 · Operating-Farmers St. Bank** | | | | | | | | 191,234.92 | 201,174.17 | 357.42 |

10:49 AM

12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **TOTAL** | | | | | | | | 191,234.92 | 201,174.17 | 357.42 |

10:50 AM
12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **1007 · Petty Cash-Farmers St. Bank** | | | | | | | | | | 9,184.76 |
| Check | 11/01/2023 | DM | Amazon | Sympathy Ca... | | X | 9152 · Supplie... | | 14.12 | 9,170.64 |
| Check | 11/01/2023 | DM | Home Depot | Lights and Ki... | | X | 9752 · Supplie... | | 249.75 | 8,920.89 |
| Check | 11/01/2023 | DM | Sam's Club | | | X | 9322 · Food | | 47.84 | 8,873.05 |
| Check | 11/02/2023 | 3845 | Star Food Equipment | | | X | 9742 · Repairs | | 511.74 | 8,361.31 |
| Check | 11/03/2023 | 3846 | Modern Piping Ser... | | | X | 9742 · Repairs | | 2,003.01 | 6,358.30 |
| Check | 11/03/2023 | 3847 | Modern Piping Ser... | | | X | 9742 · Repairs | | 354.60 | 6,003.70 |
| Check | 11/03/2023 | 3848 | Premier Electrical ... | Install part fo... | | X | 9742 · Repairs | | 525.85 | 5,477.85 |
| Deposit | 11/03/2023 | | Village Place | Deposit | | X | 9742 · Repairs | 132.00 | | 5,609.85 |
| Transfer | 11/07/2023 | | | Funds Transf... | | X | 1003 · Operati... | 325.00 | | 5,934.85 |
| Check | 11/07/2023 | DM | Party City | | | X | 9852 · Supplie... | | 14.98 | 5,919.87 |
| Check | 11/07/2023 | DM | Party City | | | X | 9852 · Supplie... | | 29.96 | 5,889.91 |
| Check | 11/07/2023 | DM | Hobby Lobby | | | X | 9852 · Supplie... | | 19.19 | 5,870.72 |
| Check | 11/07/2023 | DM | Hobby Lobby | | | X | 9852 · Supplie... | | 16.00 | 5,854.72 |
| Check | 11/08/2023 | 3849 | Colony Heating an... | Zone Valve | | X | 9742 · Repairs | | 133.75 | 5,720.97 |
| Check | 11/08/2023 | 3850 | Colony Heating an... | | | X | 9742 · Repairs | | 1,009.82 | 4,711.15 |
| Check | 11/09/2023 | DM | Amazon | Walkie Batter... | | X | 9752 · Supplie... | | 16.04 | 4,695.11 |
| Check | 11/13/2023 | DM | Amazon | Walkie Batter... | | X | 9752 · Supplie... | | 80.20 | 4,614.91 |
| Check | 11/14/2023 | DM | Casey's | Employee Gi... | | X | 9221 · Employ... | | 300.00 | 4,314.91 |
| Check | 11/14/2023 | DM | Casey's | Employee Gi... | | X | 9221 · Employ... | | 300.00 | 4,014.91 |
| Check | 11/16/2023 | DM | John's Lock and Key | Keys | | X | 9752 · Supplie... | | 10.67 | 4,004.24 |
| Check | 11/21/2023 | 3851 | Briana Siefken | | | X | 9852 · Supplie... | | 22.86 | 3,981.38 |
| Check | 11/21/2023 | DM | Dollar Tree | Birthday Party | | X | 9322 · Food | | 11.60 | 3,969.78 |
| Check | 11/21/2023 | DM | Sam's Club | | | X | 9714 · Auto E... | | 28.18 | 3,941.60 |
| Check | 11/22/2023 | DM | Casey's | | | X | 9322 · Food | | 41.25 | 3,900.35 |
| Check | 11/22/2023 | 3852 | Carrie Cratton | | | X | 9852 · Supplie... | | 37.73 | 3,862.62 |
| Check | 11/28/2023 | 3853 | Hometown Hero | VR Stove Re... | | X | 9742 · Repairs | | 943.15 | 2,919.47 |
| Check | 11/28/2023 | 3854 | John's Lock and Key | | | X | 9752 · Supplie... | | 319.11 | 2,600.36 |
| Check | 11/28/2023 | 3855 | John's Lock and Key | Medication R... | | X | 9752 · Supplie... | | 95.22 | 2,505.14 |
| Check | 11/30/2023 | DM | Dollar Tree | Birthday Party | | X | 9852 · Supplie... | | 5.89 | 2,499.25 |
| Check | 11/30/2023 | DM | | Service Char... | | X | 9190 · Bank C... | | 8.56 | 2,490.69 |
| **Total 1007 · Petty Cash-Farmers St. Bank** | | | | | | | | 457.00 | 7,151.07 | 2,490.69 |
| **TOTAL** | | | | | | | | **457.00** | **7,151.07** | **2,490.69** |

10:50 AM

12/19/23

Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **1009 · Security Dep.-Am. National** | | | | | | | | | | |
| Total 1009 · Security Dep.-Am. National | | | | | | | | | | 13,282.51 |
| | | | | | | | | | | 13,282.51 |
| **TOTAL** | | | | | | | | | | **13,282.51** |

10:50 AM
12/19/23
Accrual Basis

# Village Ridge
## Transactions by Account
### As of November 30, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **1010 · Money Market-American National** | | | | | | | | | | |
| Deposit | 11/30/2023 | | | Interest | | X | 6996 · Interest... | 1.25 | | 4,210.26 |
| | | | | | | | | | | 4,211.51 |
| Total 1010 · Money Market-American National | | | | | | | | 1.25 | 0.00 | 4,211.51 |
| **TOTAL** | | | | | | | | **1.25** | **0.00** | **4,211.51** |

10:51 AM
12/19/23
Case 22-80860-BSK   Doc 317-1   Filed 01/02/24   Entered 01/02/24 14:22:30   Desc
Village Ridge
Exhibit Report Documentation Page 13 of 50
A/R Aging Summary
As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Resident | 0.00 | 0.00 | 0.00 | 0.00 | 5,190.40 | 5,190.40 |
| Resident | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| Resident | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| Resident | 10,123.62 | 0.00 | 0.00 | 0.00 | 0.00 | 10,123.62 |
| Resident | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Resident | 4,578.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,578.00 |
| Resident | 2,000.00 | 0.00 | 0.00 | 0.00 | -1,750.00 | 250.00 |
| Resident | 2,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,920.00 |
| Resident | 8,531.46 | 0.00 | 0.00 | 0.00 | 0.00 | 8,531.46 |
| Resident | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| Resident | 5,317.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,317.20 |
| TOTAL | 34,245.28 | 0.00 | 0.00 | 0.00 | 3,440.40 | 37,685.68 |

10:45 AM

12/19/23

**Village Ridge**

# Reconciliation Summary
### 1003 · Operating-Farmers St. Bank, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 74,723.54 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 39 items** | -238,885.35 |
|     **Deposits and Credits - 3 items** | 179,806.92 |
|   **Total Cleared Transactions** | -59,078.43 |
| **Cleared Balance** | 15,645.11 |
|   **Uncleared Transactions** | |
|     **Checks and Payments - 25 items** | -47,195.21 |
|     **Deposits and Credits - 8 items** | 31,907.52 |
|   **Total Uncleared Transactions** | -15,287.69 |
| **Register Balance as of 11/30/2023** | 357.42 |
|   **New Transactions** | |
|     **Checks and Payments - 25 items** | -218,269.28 |
|     **Deposits and Credits - 2 items** | 184,200.37 |
|   **Total New Transactions** | -34,068.91 |
| **Ending Balance** | -33,711.49 |

10:45 AM

12/19/23

## Village Ridge
## Reconciliation Detail
### 1003 · Operating-Farmers St. Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 74,723.54 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 39 items** | | | | | | |
| Liability Check | 10/24/2023 | 9891 | Polk County Sheriff... | X | -160.69 | -160.69 |
| Liability Check | 10/24/2023 | 9890 | Linn County Sheriff's... | X | -81.07 | -241.76 |
| Bill Pmt -Check | 10/27/2023 | 9892 | Berkadia Commerci... | X | -37,415.39 | -37,657.15 |
| Liability Check | 10/31/2023 | DM | United Health Care | X | -12,454.78 | -50,111.93 |
| Liability Check | 10/31/2023 | DM | Principal Financial G... | X | -469.81 | -50,581.74 |
| Liability Check | 10/31/2023 | 9896 | Assurity Life Insuran... | X | -189.98 | -50,771.72 |
| Bill Pmt -Check | 10/31/2023 | 9895 | Unum (LTC) | X | -173.40 | -50,945.12 |
| Liability Check | 10/31/2023 | 9897 | Legal Shield | X | -80.80 | -51,025.92 |
| Bill Pmt -Check | 10/31/2023 | 9894 | Unum (Life and AD&... | X | -31.37 | -51,057.29 |
| Liability Check | 10/31/2023 | 9893 | Unum (STD) | X | -29.95 | -51,087.24 |
| Bill Pmt -Check | 11/02/2023 | DM | Martin Bros. Distribu... | X | -2,475.12 | -53,562.36 |
| Bill Pmt -Check | 11/03/2023 | DM | TimeIPS | X | -306.46 | -53,868.82 |
| Check | 11/05/2023 | 9907 | Dimensions in Senio... | X | -6,000.00 | -59,868.82 |
| Bill Pmt -Check | 11/05/2023 | DM | Martin Bros. Distribu... | X | -2,766.63 | -62,635.45 |
| Bill Pmt -Check | 11/05/2023 | DM | Martin Bros. Distribu... | X | -807.45 | -63,442.90 |
| Bill Pmt -Check | 11/05/2023 | DM | Martin Bros. Distribu... | X | -163.92 | -63,606.82 |
| Transfer | 11/06/2023 | | | X | -67,933.50 | -131,540.32 |
| Transfer | 11/07/2023 | | | X | -325.00 | -131,865.32 |
| Liability Check | 11/07/2023 | 9899 | Polk County Sheriff... | X | -133.95 | -131,999.27 |
| Check | 11/08/2023 | DM | | X | -4,578.00 | -136,577.27 |
| Bill Pmt -Check | 11/08/2023 | DM | MidAmerican Energy | X | -836.16 | -137,413.43 |
| Bill Pmt -Check | 11/09/2023 | DM | Martin Bros. Distribu... | X | -2,784.83 | -140,198.26 |
| Bill Pmt -Check | 11/09/2023 | DM | Residex / tenX Syst... | X | -274.00 | -140,472.26 |
| Bill Pmt -Check | 11/12/2023 | DM | Martin Bros. Distribu... | X | -3,794.59 | -144,266.85 |
| Bill Pmt -Check | 11/12/2023 | DM | Martin Bros. Distribu... | X | -188.04 | -144,454.89 |
| Bill Pmt -Check | 11/16/2023 | DM | Martin Bros. Distribu... | X | -3,654.49 | -148,109.38 |
| Bill Pmt -Check | 11/16/2023 | DM | Greg's Lawn & Land... | X | -2,252.15 | -150,361.53 |
| Bill Pmt -Check | 11/19/2023 | DM | Martin Bros. Distribu... | X | -1,720.78 | -152,082.31 |
| Bill Pmt -Check | 11/20/2023 | DM | Marion Municipal W... | X | -3,012.58 | -155,094.89 |
| Transfer | 11/21/2023 | | | X | -65,143.24 | -220,238.13 |
| Bill Pmt -Check | 11/21/2023 | DM | Republic Services | X | -4,224.91 | -224,463.04 |
| Bill Pmt -Check | 11/23/2023 | DM | Martin Bros. Distribu... | X | -2,556.33 | -227,019.37 |
| Bill Pmt -Check | 11/23/2023 | DM | Martin Bros. Distribu... | X | -319.46 | -227,338.83 |
| Bill Pmt -Check | 11/23/2023 | DM | Martin Bros. Distribu... | X | -197.00 | -227,535.83 |
| Bill Pmt -Check | 11/27/2023 | DM | Mediacom | X | -3,135.75 | -230,671.58 |
| Bill Pmt -Check | 11/27/2023 | DM | Martin Bros. Distribu... | X | -2,124.93 | -232,796.51 |
| Bill Pmt -Check | 11/27/2023 | DM | Mediacom | X | -484.44 | -233,280.95 |
| Bill Pmt -Check | 11/30/2023 | DM | Alliant Energy | X | -5,585.67 | -238,866.62 |
| Check | 11/30/2023 | | | X | -18.73 | -238,885.35 |
| | | | **Total Checks and Payments** | | -238,885.35 | -238,885.35 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 11/06/2023 | | | X | 128,620.01 | 128,620.01 |
| Deposit | 11/08/2023 | | | X | 51,186.90 | 179,806.91 |
| General Journal | 11/30/2023 | | | X | 0.01 | 179,806.92 |
| | | | **Total Deposits and Credits** | | 179,806.92 | 179,806.92 |
| | | | **Total Cleared Transactions** | | -59,078.43 | -59,078.43 |
| **Cleared Balance** | | | | | -59,078.43 | 15,645.11 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 08/30/2022 | 9692 | Owen, Muriel | | -900.00 | -900.00 |
| Check | 08/30/2022 | 9691 | Olson, Larry | | -875.00 | -1,775.00 |
| Bill Pmt -Check | 12/30/2022 | 9744 | JDC Solutions | | -200.00 | -1,975.00 |
| Bill Pmt -Check | 01/06/2023 | dm | MidAmerican Energy | | -1,912.43 | -3,887.43 |
| Bill Pmt -Check | 02/28/2023 | | Johnson Ctrls Fire P... | | -1,800.00 | -5,687.43 |
| Bill Pmt -Check | 02/28/2023 | | Goodwin Tucker | | -801.39 | -6,488.82 |
| Bill Pmt -Check | 02/28/2023 | | JDC Solutions | | -400.00 | -6,888.82 |
| Bill Pmt -Check | 02/28/2023 | | Roto-Rooter | | -213.30 | -7,102.12 |
| Bill Pmt -Check | 02/28/2023 | | Star Food Equipment | | -184.56 | -7,286.68 |
| Bill Pmt -Check | 05/04/2023 | DM | Martin Bros. Distribu... | | -1,823.73 | -9,110.41 |
| Transfer | 05/05/2023 | | | | -9,580.48 | -18,690.89 |

Page 1

10:45 AM

12/19/23

**Village Ridge**

## Reconciliation Detail

**1003 · Operating-Farmers St. Bank, Period Ending 11/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 05/19/2023 | | Smith, Vernon | | -5,600.00 | -24,290.89 |
| Transfer | 06/01/2023 | | | | -3,404.32 | -27,695.21 |
| Bill Pmt -Check | 07/07/2023 | 9837 | Berkadia Commerci... | | -123.94 | -27,819.15 |
| Check | 08/22/2023 | 9898 | Dimensions in Senio... | | -6,000.00 | -33,819.15 |
| Liability Check | 11/28/2023 | 9900 | Collection Services ... | | -221.40 | -34,040.55 |
| Liability Check | 11/28/2023 | 9901 | Polk County Sheriff... | | -168.59 | -34,209.14 |
| Liability Check | 11/30/2023 | DM | United Health Care | | -9,276.52 | -43,485.66 |
| Bill Pmt -Check | 11/30/2023 | DM | Martin Bros. Distribu... | | -2,766.65 | -46,252.31 |
| Liability Check | 11/30/2023 | DM | Principal Financial G... | | -439.88 | -46,692.19 |
| Liability Check | 11/30/2023 | 9902 | Assurity Life Insuran... | | -189.98 | -46,882.17 |
| Bill Pmt -Check | 11/30/2023 | 9906 | Unum (LTC) | | -173.40 | -47,055.57 |
| Liability Check | 11/30/2023 | 9903 | Legal Shield | | -80.80 | -47,136.37 |
| Liability Check | 11/30/2023 | 9904 | Unum (STD) | | -29.95 | -47,166.32 |
| Bill Pmt -Check | 11/30/2023 | 9905 | Unum (Life and AD&... | | -28.89 | -47,195.21 |
| | **Total Checks and Payments** | | | | -47,195.21 | -47,195.21 |
| | **Deposits and Credits - 8 items** | | | | | |
| Deposit | 06/05/2023 | | | | 500.00 | 500.00 |
| Bill Pmt -Check | 06/13/2023 | 9824 | City of Marion | | 0.00 | 500.00 |
| Deposit | 06/29/2023 | | | | 2,100.00 | 2,600.00 |
| Deposit | 09/30/2023 | | | | 40.47 | 2,640.47 |
| Deposit | 10/18/2023 | | | | 17,839.05 | 20,479.52 |
| Bill Pmt -Check | 11/20/2023 | | Michael E Wilcox | | 0.00 | 20,479.52 |
| Deposit | 11/30/2023 | | | | 4,578.00 | 25,057.52 |
| Deposit | 11/30/2023 | | | | 6,850.00 | 31,907.52 |
| | **Total Deposits and Credits** | | | | 31,907.52 | 31,907.52 |
| | **Total Uncleared Transactions** | | | | -15,287.69 | -15,287.69 |
| | Register Balance as of 11/30/2023 | | | | -74,366.12 | 357.42 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 25 items** | | | | | |
| Transfer | 12/01/2023 | | | | -74,830.78 | -74,830.78 |
| Transfer | 12/01/2023 | | | | -21,156.00 | -95,986.78 |
| Transfer | 12/01/2023 | | | | -10,800.00 | -106,786.78 |
| Transfer | 12/01/2023 | | | | -9,974.61 | -116,761.39 |
| Transfer | 12/01/2023 | | | | -7,115.33 | -123,876.72 |
| Transfer | 12/01/2023 | | | | -2,114.00 | -125,990.72 |
| Bill Pmt -Check | 12/01/2023 | DM | T-Mobile | | -269.76 | -126,260.48 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | | -2,459.42 | -128,719.90 |
| Bill Pmt -Check | 12/03/2023 | DM | TimeIPS | | -324.37 | -129,044.27 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | | -224.67 | -129,268.94 |
| Check | 12/05/2023 | | Dimensions in Senio... | | -6,000.00 | -135,268.94 |
| Transfer | 12/06/2023 | | | | -66,946.77 | -202,215.71 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | | -3,018.29 | -205,234.00 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | | -208.86 | -205,442.86 |
| Bill Pmt -Check | 12/09/2023 | DM | Residex / tenX Syst... | | -274.00 | -205,716.86 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | | -2,811.22 | -208,528.08 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | | -238.77 | -208,766.85 |
| Liability Check | 12/11/2023 | 9909 | Polk County Sheriff... | | -248.63 | -209,015.48 |
| Liability Check | 12/11/2023 | 9908 | Collection Services ... | | -221.40 | -209,236.88 |
| Transfer | 12/12/2023 | | | | -350.00 | -209,586.88 |
| Bill Pmt -Check | 12/14/2023 | DM | Martin Bros. Distribu... | | -2,590.45 | -212,177.33 |
| Bill Pmt -Check | 12/15/2023 | DM | West Bend Mutual I... | | -2,464.50 | -214,641.83 |
| Bill Pmt -Check | 12/15/2023 | 9910 | Ryan Burns | | -37.42 | -214,679.25 |
| Bill Pmt -Check | 12/17/2023 | DM | Martin Bros. Distribu... | | -1,448.46 | -216,127.71 |
| Bill Pmt -Check | 12/18/2023 | DM | Marion Municipal W... | | -2,141.57 | -218,269.28 |
| | **Total Checks and Payments** | | | | -218,269.28 | -218,269.28 |
| | **Deposits and Credits - 2 items** | | | | | |
| Deposit | 12/05/2023 | | | | 56,870.11 | 56,870.11 |
| Deposit | 12/05/2023 | | | | 127,330.26 | 184,200.37 |
| | **Total Deposits and Credits** | | | | 184,200.37 | 184,200.37 |

**Village Ridge**

# Reconciliation Detail
## 1003 · Operating-Farmers St. Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total New Transactions | | | | | -34,068.91 | -34,068.91 |
| **Ending Balance** | | | | | **-108,435.03** | **-33,711.49** |



**Statement Ending 11/30/2023**

Page 1 of 6

1240 8th Ave
Marion, IA 52302

**RETURN SERVICE REQUESTED**

>000805 6386806 0001 92434 10Z

00256104
MSP 497

VILLAGE RIDGE LLC
OPERATINGACCT/DIM IN SR LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

## Contact Us

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank<br>1240 8th Avenue<br>Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Deck the Halls with Double Points!

Earn double points on all retail purchases using your FSB Visa® Platinum credit card in December!*

Ready to earn double on your holiday spending?
Apply** online at myfsbonline.com/credit-card!

*Qualified retail purchase transactions must occur between December 1 and December 31, 2023. Eligible to new and existing cardholders with eligible VISA Platinum or VISA Business cards. Subject to the limitations, terms, and conditions of the ScoreCard™ rewards program.
**Subject to credit approval. Must be 18 years or older to apply.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8171 | $15,645.11 |

## Business Checking-XXXXX8171

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2023 | **Beginning Balance** | **$74,723.54** |
| | 2 Credit(s) This Period | $179,806.91 |
| | 43 Debit(s) This Period | $238,885.34 |
| 11/30/2023 | **Ending Balance** | **$15,645.11** |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2023** | **Beginning Balance** | | | **$74,723.54** |
| 11/01/2023 | UNITED HEALTHCAR EDI PAYMTS 937790002376 | $12,454.78 | | $62,268.76 |
| 11/02/2023 | PLIC-SBD INSUR CLM PACT#219393272 | $469.81 | | $61,798.95 |
| 11/02/2023 | CHECK # 9890 | $81.07 | | $61,717.88 |

## HOW TO BALANCE YOUR ACCOUNT

| | | |
|---|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ▶ | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | + | $ |
| 3. Total of Line 1 and Line 2. | = | $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | - | $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | = | $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

FSB
myfsbonline.com | Member FDIC

## Business Checking-XXXXX8171 (continued)

### Account Activity (continued)



| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03/2023 | Martin Brothers Payments FTXXXXX4500 | $2,475.12 | | $59,242.76 |
| 11/03/2023 | CHECK # 9891 | $160.69 | | $59,082.07 |
| 11/06/2023 | Village Ridge Village Ri XXXXX1676 | | $128,620.01 | $187,702.08 |
| 11/06/2023 | Transfer to XXXXXX8189, 11/06/23 9:52 -Conf. No. 118225786 | $67,933.50 | | $119,768.58 |
| 11/07/2023 | Transfer to XXXXXX8197, 11/07/23 14:21 -Conf. No. 112918280 | $325.00 | | $119,443.58 |
| 11/07/2023 | Martin Brothers Payments FTXXXXX5296 | $163.92 | | $119,279.66 |
| 11/07/2023 | Martin Brothers Payments FTXXXXX5293 | $807.45 | | $118,472.21 |
| 11/07/2023 | Martin Brothers Payments FTXXXXX5291 | $2,766.63 | | $115,705.58 |
| 11/07/2023 | CHECK # 9898 | $6,000.00 | | $109,705.58 |
| 11/08/2023 | DEPOSIT | | $51,186.90 | $160,892.48 |
| 11/08/2023 | Tax on Return/NOC item fee | $0.35 | | $160,892.13 |
| 11/08/2023 | ACH Returns/NOC item fee Muckler Todd INSUFFICIENT FUNDS | $5.00 | | $160,887.13 |
| 11/08/2023 | ACH return Muckler Todd INSUFFICIENT FUNDS | $4,578.00 | | $156,309.13 |
| 11/08/2023 | MIDAMERICAN ENERGY 3761081046A1107 | $170.90 | | $156,138.23 |
| 11/08/2023 | MIDAMERICAN ENERGY 2564082045A1107 | $665.26 | | $155,472.97 |
| 11/08/2023 | CHECK # 9892 | $37,415.39 | | $118,057.58 |
| 11/08/2023 | CHECK # 9893 | $29.95 | | $118,027.63 |
| 11/08/2023 | CHECK # 9894 | $31.37 | | $117,996.26 |
| 11/08/2023 | CHECK # 9895 | $173.40 | | $117,822.86 |
| 11/09/2023 | Tax on ACH Billing | $0.88 | | $117,821.98 |
| 11/09/2023 | ACH Billing for October | $12.50 | | $117,809.48 |
| 11/09/2023 | TENX SYSTEMS 307 9th mnthly DimensionsSr1 | $274.00 | | $117,535.48 |
| 11/09/2023 | CHECK # 9896 | $189.98 | | $117,345.50 |
| 11/10/2023 | Martin Brothers Payments FTXXXXX9785 | $2,784.83 | | $114,560.67 |
| 11/13/2023 | ASP TimeIPS TimeIPS 64263 | $306.46 | | $114,254.21 |
| 11/14/2023 | Martin Brothers Payments FTXXXXX0276 | $188.04 | | $114,066.17 |
| 11/14/2023 | Martin Brothers Payments FTXXXXX0272 | $3,794.59 | | $110,271.58 |
| 11/15/2023 | CHECK # 9897 | $80.80 | | $110,190.78 |
| 11/15/2023 | CHECK # 9899 | $133.95 | | $110,056.83 |
| 11/16/2023 | Greg's Lawn Serv ACH Collec Village Ridge | $2,252.14 | | $107,804.69 |
| 11/17/2023 | Martin Brothers Payments FTXXXXX4615 | $3,654.49 | | $104,150.20 |
| 11/20/2023 | CITY OF MARION W UTILITYPMT 000090290649002 | $3,012.58 | | $101,137.62 |
| 11/21/2023 | Transfer to XXXXXX8189, 11/21/23 9:08 -Conf. No. 117707257 | $65,143.24 | | $35,994.38 |
| 11/21/2023 | Martin Brothers Payments FTXXXXX1554 | $1,720.78 | | $34,273.60 |
| 11/22/2023 | REPUBLICSERVICES RSIBILLPAY 308970007231 | $4,224.91 | | $30,048.69 |
| 11/27/2023 | Martin Brothers Payments FTXXXXX0713 | $197.00 | | $29,851.69 |
| 11/27/2023 | Martin Brothers Payments FTXXXXX0720 | $319.46 | | $29,532.23 |
| 11/27/2023 | MEDIACOM EFT PAYMNT 0660000338 SPA | $484.44 | | $29,047.79 |
| 11/27/2023 | Martin Brothers Payments FTXXXXX0712 | $2,556.33 | | $26,491.46 |
| 11/27/2023 | MEDIACOM EFT PAYMNT 0660093671 SPA | $3,135.75 | | $23,355.71 |
| 11/28/2023 | Martin Brothers Payments FTXXXXX1416 | $2,124.93 | | $21,230.78 |

## Business Checking-XXXXX8171 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/30/2023 | Alliant - IPL PAYMENT 7023448929 | $5,585.67 | | $15,645.11 |
| 11/30/2023 | **Ending Balance** | | | **$15,645.11** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9890 | 11/02/2023 | $81.07 | 9894 | 11/08/2023 | $31.37 | 9898 | 11/07/2023 | $6,000.00 |
| 9891 | 11/03/2023 | $160.69 | 9895 | 11/08/2023 | $173.40 | 9899 | 11/15/2023 | $133.95 |
| 9892 | 11/08/2023 | $37,415.39 | 9896 | 11/09/2023 | $189.98 | | | |
| 9893 | 11/08/2023 | $29.95 | 9897 | 11/15/2023 | $80.80 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | $62,268.76 | 11/10/2023 | $114,560.67 | 11/21/2023 | $34,273.60 |
| 11/02/2023 | $61,717.88 | 11/13/2023 | $114,254.21 | 11/22/2023 | $30,048.69 |
| 11/03/2023 | $59,082.07 | 11/14/2023 | $110,271.58 | 11/27/2023 | $23,355.71 |
| 11/06/2023 | $119,768.58 | 11/15/2023 | $110,056.83 | 11/28/2023 | $21,230.78 |
| 11/07/2023 | $109,705.58 | 11/16/2023 | $107,804.69 | 11/30/2023 | $15,645.11 |
| 11/08/2023 | $117,822.86 | 11/17/2023 | $104,150.20 | | |
| 11/09/2023 | $117,345.50 | 11/20/2023 | $101,137.62 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 22-80860-BSK    Doc 317-1    Filed 01/02/24    Entered 01/02/24 14:22:30    Desc
Exhibit Report Documentation    Page 22 of 50
*Statement Ending 11/30/2023*

Page 5 of 6

myfsbonline.com | Member FDIC



#0000        11/08/2023        $51,186.90



#9890        11/02/2023        $81.07



#9891        11/03/2023        $160.69



#9892        11/08/2023        $37,415.39



#9893        11/08/2023        $29.95



#9894        11/08/2023        $31.37



#9895        11/08/2023        $173.40



#9896        11/09/2023        $189.98



#9897        11/15/2023        $80.80



#9898        11/07/2023        $6,000.00



#9899        11/15/2023        $133.95

THIS PAGE LEFT INTENTIONALLY BLANK



**Statement Ending 11/30/2023**

Page 1 of 6

myfsbonline.com | Member FDIC
**1240 8th Ave**
**Marion, IA 52302**

**RETURN SERVICE REQUESTED**

>000806 6386806 0001 92434 10Z



VILLAGE RIDGE LLC
PETTY CASH/DIMEN IN SR LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

## Contact Us

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank |
| | 1240 8th Avenue |
| | Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Deck the Halls with
# Double Points!

Earn double points on all retail purchases using your FSB
Visa® Platinum credit card in December!*

**Ready to earn double on your holiday spending?**
**Apply** online at myfsbonline.com/credit-card!

*Qualified retail purchase transactions must occur between December 1 and December 31, 2023. Eligible to new and existing cardholders with eligible VISA Platinum and VISA Business cards. Subject to the limitations, terms, and conditions of the ScoreCard™ rewards program.
**Subject to credit approval. Must be 18 years or older to apply.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8197 | $3,042.84 |

## Business Checking-XXXXX8197

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2023 | **Beginning Balance** | **$2,593.76** |
| | 3 Credit(s) This Period | $6,657.00 |
| | 29 Debit(s) This Period | $6,207.92 |
| 11/30/2023 | **Ending Balance** | **$3,042.84** |
| | Service Charges | $8.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2023** | **Beginning Balance** | | | **$2,593.76** |
| 11/01/2023 | XX5616 POS PURCHASE AT 10/31 16:50 AMZN Mktp US* B34 Amzn.com/bill WA 00000000 08 | $14.12 | | $2,579.64 |

## HOW TO BALANCE YOUR ACCOUNT

| | | |
|---|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ▶ | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | ▶ + | $ |
| 3. Total of Line 1 and Line 2. | ▶ = | $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | ▶ - | $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | ▶ = | $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account.  Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.



## Business Checking-XXXXX8197 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2023 | XX5616 POS WITHDRAWAL. 11/01 10:48 SAMS CLUB #8162 CEDAR RAPIDS IA 600001 017070 | $47.84 | | $2,531.80 |
| 11/01/2023 | XX5616 POS PURCHASE AT 10/30 15:22 HOMEDEPOT.COM 800-430-3376 GA 00000000 035593 | $141.24 | | $2,390.56 |
| 11/03/2023 | DEPOSIT | | $6,200.00 | $8,590.56 |
| 11/03/2023 | ONLINE TRF FROM Business Check XXX7924 11/03/23 16:14 Stamps | | $132.00 | $8,722.56 |
| 11/06/2023 | XX5616 POS PURCHASE AT 11/03 11:31 HOMEDEPOT.COM 800-430-3376 GA 00000000 020758 | $108.51 | | $8,614.05 |
| 11/06/2023 | CHECK # 3845 | $511.74 | | $8,102.31 |
| 11/07/2023 | Transfer from XXXXXX8171, 11/07/23 14:21 -Conf. No. 112918280 | | $325.00 | $8,427.31 |
| 11/07/2023 | XX5616 POS PURCHASE AT 11/06 17:46 PARTY CITY 5151 MARION IA 00000000 090502 | $14.98 | | $8,412.33 |
| 11/07/2023 | XX5616 POS PURCHASE AT 11/06 23:12 PARTY CITY 5151 MARION IA 00000000 090512 | $29.96 | | $8,382.37 |
| 11/07/2023 | CHECK # 3846 | $2,003.01 | | $6,379.36 |
| 11/07/2023 | CHECK # 3847 | $354.60 | | $6,024.76 |
| 11/08/2023 | XX5616 POS PURCHASE AT 11/06 22:58 HOBBY LOBBY #619 CEDAR RAPIDS IA 19805231 005 | $16.00 | | $6,008.76 |
| 11/08/2023 | XX5616 POS PURCHASE AT 11/06 17:37 HOBBY LOBBY #619 CEDAR RAPIDS IA 19805223 005 | $19.19 | | $5,989.57 |
| 11/08/2023 | CHECK # 3848 | $525.85 | | $5,463.72 |
| 11/09/2023 | XX5616 POS PURCHASE AT 11/08 18:02 AMZN Mktp US* EN5 Amzn.com/bill WA 00000000 04 | $16.04 | | $5,447.68 |
| 11/10/2023 | CHECK # 3849 | $133.75 | | $5,313.93 |
| 11/10/2023 | CHECK # 3850 | $1,009.82 | | $4,304.11 |
| 11/14/2023 | XX5616 POS WITHDRAWAL. 11/14 11:13 CASEYS #2919 MARION IA 600001 046797 | $300.00 | | $4,004.11 |
| 11/14/2023 | XX5616 POS WITHDRAWAL. 11/14 11:16 CASEYS #2919 MARION IA 600001 056853 | $300.00 | | $3,704.11 |
| 11/17/2023 | XX5616 POS PURCHASE AT 11/16 12:54 Johns Lock & Key Cedar Rapids IA 75760758 059 | $10.67 | | $3,693.44 |
| 11/20/2023 | XX5616 POS PURCHASE AT 11/17 01:44 AMZN Mktp US* D22 Amzn.com/bill WA 00000000 04 | $80.20 | | $3,613.24 |
| 11/21/2023 | XX5616 POS PURCHASE AT 11/21 11:30 DOLLAR TREE CEDAR RAPIDS IA 600001 011493 | $11.60 | | $3,601.64 |
| 11/21/2023 | XX5616 POS WITHDRAWAL. 11/21 14:02 SAMS CLUB #8162 CEDAR RAPIDS IA 600001 000805 | $28.18 | | $3,573.46 |
| 11/22/2023 | XX5616 POS PURCHASE AT 11/22 11:01 CASEYS #2919 MARION IA 600001 024156 | $41.25 | | $3,532.21 |
| 11/22/2023 | CHECK # 3851 | $22.86 | | $3,509.35 |
| 11/28/2023 | CHECK # 3852 | $37.73 | | $3,471.62 |
| 11/29/2023 | CHECK # 3854 | $319.11 | | $3,152.51 |
| 11/29/2023 | CHECK # 3855 | $95.22 | | $3,057.29 |
| 11/30/2023 | XX5616 POS PURCHASE AT 11/30 11:34 DOLLAR TREE CEDAR RAPIDS IA 600001 020773 | $5.89 | | $3,051.40 |
| 11/30/2023 | SERVICE CHARGE | $8.00 | | $3,043.40 |

## Business Checking-XXXXX8197 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/30/2023 | SALES TAX | $0.56 | | $3,042.84 |
| 11/30/2023 | **Ending Balance** | | | **$3,042.84** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3845 | 11/06/2023 | $511.74 | 3849 | 11/10/2023 | $133.75 | 3854* | 11/29/2023 | $319.11 |
| 3846 | 11/07/2023 | $2,003.01 | 3850 | 11/10/2023 | $1,009.82 | 3855 | 11/29/2023 | $95.22 |
| 3847 | 11/07/2023 | $354.60 | 3851 | 11/22/2023 | $22.86 | | | |
| 3848 | 11/08/2023 | $525.85 | 3852 | 11/28/2023 | $37.73 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | $2,390.56 | 11/09/2023 | $5,447.68 | 11/21/2023 | $3,573.46 |
| 11/03/2023 | $8,722.56 | 11/10/2023 | $4,304.11 | 11/22/2023 | $3,509.35 |
| 11/06/2023 | $8,102.31 | 11/14/2023 | $3,704.11 | 11/28/2023 | $3,471.62 |
| 11/07/2023 | $6,024.76 | 11/17/2023 | $3,693.44 | 11/29/2023 | $3,057.29 |
| 11/08/2023 | $5,463.72 | 11/20/2023 | $3,613.24 | 11/30/2023 | $3,042.84 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |





#0000      11/03/2023      $6,200.00

#3845      11/06/2023      $511.74

#3846      11/07/2023      $2,003.01

#3847      11/07/2023      $354.60

#3848      11/08/2023      $525.85

#3849      11/10/2023      $133.75

#3850      11/10/2023      $1,009.82

#3851      11/22/2023      $22.86

#3852      11/28/2023      $37.73

#3854      11/29/2023      $319.11

#3855      11/29/2023      $95.22

THIS PAGE LEFT INTENTIONALLY BLANK

1:03 PM

12/18/23

**Village Ridge**

# Reconciliation Summary

**1007 · Petty Cash-Farmers St. Bank, Period Ending 11/30/2023**

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 2,593.76 |
| **Cleared Transactions** | |
| Checks and Payments - 27 items | -6,207.92 |
| Deposits and Credits - 3 items | 6,657.00 |
| **Total Cleared Transactions** | 449.08 |
| **Cleared Balance** | 3,042.84 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -943.15 |
| Deposits and Credits - 1 item | 391.00 |
| **Total Uncleared Transactions** | -552.15 |
| **Register Balance as of 11/30/2023** | 2,490.69 |
| **New Transactions** | |
| Deposits and Credits - 1 item | 350.00 |
| **Total New Transactions** | 350.00 |
| **Ending Balance** | 2,840.69 |

1:03 PM

12/18/23

**Village Ridge**

# Reconciliation Detail

**1007 · Petty Cash-Farmers St. Bank, Period Ending 11/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,593.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Check | 11/01/2023 | DM | Home Depot | X | -249.75 | -249.75 |
| Check | 11/01/2023 | DM | Sam's Club | X | -47.84 | -297.59 |
| Check | 11/01/2023 | DM | Amazon | X | -14.12 | -311.71 |
| Check | 11/02/2023 | 3845 | Star Food Equipment | X | -511.74 | -823.45 |
| Check | 11/03/2023 | 3846 | Modern Piping Servi… | X | -2,003.01 | -2,826.46 |
| Check | 11/03/2023 | 3848 | Premier Electrical S… | X | -525.85 | -3,352.31 |
| Check | 11/03/2023 | 3847 | Modern Piping Servi… | X | -354.60 | -3,706.91 |
| Check | 11/07/2023 | DM | Party City | X | -29.96 | -3,736.87 |
| Check | 11/07/2023 | DM | Hobby Lobby | X | -19.19 | -3,756.06 |
| Check | 11/07/2023 | DM | Hobby Lobby | X | -16.00 | -3,772.06 |
| Check | 11/07/2023 | DM | Party City | X | -14.98 | -3,787.04 |
| Check | 11/08/2023 | 3850 | Colony Heating and … | X | -1,009.82 | -4,796.86 |
| Check | 11/08/2023 | 3849 | Colony Heating and … | X | -133.75 | -4,930.61 |
| Check | 11/09/2023 | DM | Amazon | X | -16.04 | -4,946.65 |
| Check | 11/13/2023 | DM | Amazon | X | -80.20 | -5,026.85 |
| Check | 11/14/2023 | DM | Casey's | X | -300.00 | -5,326.85 |
| Check | 11/14/2023 | DM | Casey's | X | -300.00 | -5,626.85 |
| Check | 11/16/2023 | DM | John's Lock and Key | X | -10.67 | -5,637.52 |
| Check | 11/21/2023 | DM | Sam's Club | X | -28.18 | -5,665.70 |
| Check | 11/21/2023 | 3851 | Briana Siefken | X | -22.86 | -5,688.56 |
| Check | 11/21/2023 | DM | Dollar Tree | X | -11.60 | -5,700.16 |
| Check | 11/22/2023 | DM | Casey's | X | -41.25 | -5,741.41 |
| Check | 11/22/2023 | 3852 | Carrie Cratton | X | -37.73 | -5,779.14 |
| Check | 11/28/2023 | 3854 | John's Lock and Key | X | -319.11 | -6,098.25 |
| Check | 11/28/2023 | 3855 | John's Lock and Key | X | -95.22 | -6,193.47 |
| Check | 11/30/2023 | | | X | -8.56 | -6,202.03 |
| Check | 11/30/2023 | DM | Dollar Tree | X | -5.89 | -6,207.92 |
| | Total Checks and Payments | | | | -6,207.92 | -6,207.92 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 10/29/2023 | | | X | 6,200.00 | 6,200.00 |
| Deposit | 11/03/2023 | | Village Place | X | 132.00 | 6,332.00 |
| Transfer | 11/07/2023 | | | X | 325.00 | 6,657.00 |
| | Total Deposits and Credits | | | | 6,657.00 | 6,657.00 |
| | Total Cleared Transactions | | | | 449.08 | 449.08 |
| Cleared Balance | | | | | 449.08 | 3,042.84 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 11/28/2023 | 3853 | Hometown Hero | | -943.15 | -943.15 |
| | Total Checks and Payments | | | | -943.15 | -943.15 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/08/2023 | | | | 391.00 | 391.00 |
| | Total Deposits and Credits | | | | 391.00 | 391.00 |
| | Total Uncleared Transactions | | | | -552.15 | -552.15 |
| Register Balance as of 11/30/2023 | | | | | -103.07 | 2,490.69 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/12/2023 | | | | 350.00 | 350.00 |
| | Total Deposits and Credits | | | | 350.00 | 350.00 |
| | Total New Transactions | | | | 350.00 | 350.00 |
| **Ending Balance** | | | | | 246.93 | 2,840.69 |



**AMERICAN NATIONAL BANK**

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

206924-8.19 0 10584-1.2  1oz

VILLAGE RIDGE LLC
122 N MC KENNA AVE
GRETNA NE 68028 - 8079

**Managing Your Accounts**

Customer Service
*During business hours*
NE/IA: 800.279.0007
MN: 651.290.8176

Mailing Address
PO Box 2139
Omaha, NE 68103

Online Access
www.american.bank

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Value | XXXXXX5991 | $13,282.51 | $13,282.51 |

## Business Value XXXXXX5991

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/23 | **Beginning Balance** | $13,282.51 |
| | Deposits (0) | $0.00 |
| | Withdrawals (0) | $0.00 |
| 11/30/23 | **Ending Balance** | **$13,282.51** |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $13,282.51 |
| Average Collected | $13,282.51 |
| Service Charge | $0.00 |
| Interest Paid | $0.00 |
| APY Earned | 0.00% |
| Interest Paid YTD | $0.00 |

---

## TRANSACTION ACTIVITY FOR Business Value XXXXXX5991

**DEPOSITS AND CREDITS**

| Date | Description | Amount |
|---|---|---|
| | *No transactions for this Period* | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



5668



EQUAL HOUSING
**LENDER**
Member FDIC

# Treasury Management

## Solutions Tailored to Fit Your Needs

Whether you are a small business owner, non-profit, or large corporation, our products and services are designed to meet your organization's unique needs.

## PAYABLES

### Business Bill Pay
Pay vendors without writing checks

### Automated Clearing House (ACH)
Low-cost, secure way to make and receive payments

### Business Credit Cards
Save time and money with a single card for expenses

### Wire Transfers
Transfer funds quickly and safely

## FRAUD PROTECTION

### Positive Pay
Protection against check fraud

## RECEIVABLES

### Remote Deposit Capture
Deposit checks 24/7 from the convenience of your office

### Merchant Services
A holistic approach to accepting card payments

## INFORMATION REPORTING & LIQUIDITY MANAGEMENT

### Business Online Banking
Comprehensive information reporting right at your fingertips

### Sweep/Zero Balance Accounts (ZBA)
Maximize use of funds and increase funds control

**November 2023**

*Report Activity*
*November 01 2023 - November 30 2023*

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|------|---------|---------|------|---------|---------|------|---------|---------|
| 11/01 | XXXXXX5991 | $13,282.51 | | | | | | |

5668

11:28 AM

12/18/23

Village Ridge

# Reconciliation Summary
### 1009 · Security Dep.-Am. National, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 13,282.51 |
| **Cleared Balance** | 13,282.51 |
| **Register Balance as of 11/30/2023** | 13,282.51 |
| **Ending Balance** | 13,282.51 |

11:28 AM

12/18/23

**Village Ridge**

# Reconciliation Detail

### 1009 · Security Dep.-Am. National, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,282.51 |
| Cleared Balance | | | | | | 13,282.51 |
| Register Balance as of 11/30/2023 | | | | | | 13,282.51 |
| **Ending Balance** | | | | | | **13,282.51** |



**AMERICAN NATIONAL BANK**

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

VILLAGE RIDGE LLC
122 N MC KENNA AVE
GRETNA NE 68028 - 8079

Managing Your Accounts

Customer Service    NE/IA: 800.279.0007
During business hours    MN: 651.290.8176

Mailing Address    PO Box 2139
Omaha, NE 68103

Online Access    www.american.bank

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Money Market | XXXXXX1783 | $4,210.26 | $4,211.51 |

## Business Money Market XXXXXX1783

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/23 | **Beginning Balance** | **$4,210.26** |
| | Deposits (0) | $0.00 |
| | Withdrawals (0) | $0.00 |
| 11/30/23 | **Ending Balance** | **$4,211.51** |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $4,210.26 |
| Average Collected | $4,210.26 |
| Service Charge | $0.00 |
| Interest Paid | $1.25 |
| APY Earned | 0.36% |
| Interest Paid YTD | $12.72 |

## TRANSACTION ACTIVITY FOR Business Money Market XXXXXX1783

**DEPOSITS AND CREDITS**

| Date | Description | Amount |
|---|---|---|
| 11/30 | Interest Deposit | $1.25 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



EQUAL HOUSING LENDER

# Treasury Management

## Solutions Tailored to Fit Your Needs

Whether you are a small business owner, non-profit, or large corporation, our products and services are designed to meet your organization's unique needs.

## PAYABLES

**Business Bill Pay**
Pay vendors without writing checks

**Automated Clearing House (ACH)**
Low-cost, secure way to make and receive payments

**Business Credit Cards**
Save time and money with a single card for expenses

**Wire Transfers**
Transfer funds quickly and safely

## FRAUD PROTECTION

**Positive Pay**
Protection against check fraud

## RECEIVABLES

**Remote Deposit Capture**
Deposit checks 24/7 from the convenience of your office

**Merchant Services**
A holistic approach to accepting card payments

## INFORMATION REPORTING & LIQUIDITY MANAGEMENT

**Business Online Banking**
Comprehensive information reporting right at your fingertips

**Sweep/Zero Balance Accounts (ZBA)**
Maximize use of funds and increase funds control

**November 2023**

*Reporting Activity*
*November 01 2023 - November 30 2023*

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|------|---------|---------|------|---------|---------|------|---------|---------|
| 11/01 | XXXXXX1783 | $4,210.26 | 11/30 | XXXXXX1783 | $4,211.51 | | | |

11:23 AM

12/18/23

**Village Ridge**

## Reconciliation Summary

**1010 · Money Market-American National, Period Ending 11/30/2023**

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 4,210.26 |
| **Cleared Transactions** | |
| Deposits and Credits - 1 item | 1.25 |
| **Total Cleared Transactions** | 1.25 |
| **Cleared Balance** | **4,211.51** |
| **Register Balance as of 11/30/2023** | 4,211.51 |
| **Ending Balance** | 4,211.51 |

11:23 AM

12/18/23

# Village Ridge

## Reconciliation Detail

### 1010 · Money Market-American National, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,210.26 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/30/2023 | | | X | 1.25 | 1.25 |
| Total Deposits and Credits | | | | | 1.25 | 1.25 |
| Total Cleared Transactions | | | | | 1.25 | 1.25 |
| Cleared Balance | | | | | 1.25 | 4,211.51 |
| Register Balance as of 11/30/2023 | | | | | 1.25 | 4,211.51 |
| **Ending Balance** | | | | | **1.25** | **4,211.51** |

10:28 AM

12/19/23

**Village Ridge**

# Reconciliation Summary

### 1005 · Payroll-Farmers State Bank, Period Ending 11/30/2023

|  | Nov 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 4,785.27 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 11 items | -135,120.44 |  |
| Deposits and Credits - 138 items | 133,076.74 |  |
| **Total Cleared Transactions** | -2,043.70 |  |
| **Cleared Balance** |  | 2,741.57 |
| **Uncleared Transactions** |  |  |
| Deposits and Credits - 1 item | 9,580.48 |  |
| **Total Uncleared Transactions** | 9,580.48 |  |
| **Register Balance as of 11/30/2023** |  | 12,322.05 |
| **New Transactions** |  |  |
| Checks and Payments - 5 items | -68,132.93 |  |
| Deposits and Credits - 45 items | 66,946.77 |  |
| **Total New Transactions** | -1,186.16 |  |
| **Ending Balance** |  | 11,135.89 |

10:28 AM
12/19/23

**Village Ridge**
# Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 4,785.27 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 11 items | | | | | | |
| Check | 11/01/2023 | DM | Iowa Workforce Dev... | X | -3,494.27 | -3,494.27 |
| Liability Check | 11/06/2023 | | QuickBooks Payroll ... | X | -49,907.94 | -53,402.21 |
| Liability Check | 11/07/2023 | DM | PayActiv | X | -424.87 | -53,827.08 |
| Liability Check | 11/10/2023 | DM | United States Treas... | X | -13,440.42 | -67,267.50 |
| Liability Check | 11/14/2023 | DM | Empower Retirement | X | -1,886.44 | -69,153.94 |
| Liability Check | 11/15/2023 | DM | Treasurer - State of ... | X | -2,881.12 | -72,035.06 |
| Liability Check | 11/21/2023 | | QuickBooks Payroll ... | X | -47,958.05 | -119,993.11 |
| Liability Check | 11/22/2023 | DM | PayActiv | X | -518.86 | -120,511.97 |
| Liability Check | 11/29/2023 | DM | United States Treas... | X | -12,728.18 | -133,240.15 |
| Liability Check | 11/29/2023 | DM | Empower Retirement | X | -1,871.73 | -135,111.88 |
| Check | 11/30/2023 | | | X | -8.56 | -135,120.44 |
| Total Checks and Payments | | | | | -135,120.44 | -135,120.44 |
| Deposits and Credits - 138 items | | | | | | |
| Transfer | 11/06/2023 | | | X | 67,933.50 | 67,933.50 |
| Paycheck | 11/07/2023 | | Wright, Corey J | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Hilbert, Rebekah M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Henry, Jennifer M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Thomas, Tammy L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Johnson, Jane K | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Nutt, Camron A | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Hanson, Scott A | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Pearson, Amber L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Johnson, Teira J | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Beardsley, Brandy J | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Gott, Jody M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Wiens, Susan L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Jones, Terrianna L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Reinier, Jamey M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Glandon, Kelsey M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Gillenwater, Curtis | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Sanchez, Miriam | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Jones, Tyra S | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Batten, Alivia R | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Ealy, Amy L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Tippey, Sabrina | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Whitenack, Allison M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Lindley, Jayden R | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Martinez, Amy M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Drey, Amanda K | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Vincent, Theresa E | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Bailey, Chantal M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Deemer, Chanda L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Shrope, Robin J | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | White-Mohseni, Laura | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | McClinton, Tatiana | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Daniels, Joanna C | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Miller, Hailey L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Chambers, Derek G | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Fajardo, Madalynn D | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Dahn, Waiyee S | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Siefken, Briana N | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Moeller, Hailie R | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Cratton, Carrie J | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | McKiernan, April L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Tonn, Jessica L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Conlan, Ashleigh M | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Mukuna, Edward W | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Sims, Javia | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Niemeier, Diana L | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Clabough, Marina S | X | 0.00 | 67,933.50 |
| Paycheck | 11/07/2023 | | Herman, Andrew J | X | 0.00 | 67,933.50 |
| Transfer | 11/21/2023 | | | X | 65,143.24 | 133,076.74 |
| Paycheck | 11/22/2023 | | Henry, Jennifer M | X | 0.00 | 133,076.74 |

10:28 AM
12/19/23

# Reconciliation Detail
## 1005 · Payroll-Farmers State Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/22/2023 | | Herman, Andrew J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Hanson, Scott A | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Hilbert, Rebekah M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Gott, Jody M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Johnson, Jane K | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Glandon, Kelsey M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Johnson, Teira J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Ealy, Amy L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Jones, Terrianna L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Deemer, Chanda L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Daniels, Joanna C | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Jones, Tyra S | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Lindley, Jayden R | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Dahn, Waiyee S | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Cratton, Carrie J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Martinez, Amy M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Conlan, Ashleigh M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | McClinton, Tatiana | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Clabough, Marina S | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Fajardo, Madalynn D | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Chambers, Derek G | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Mukuna, Edward W | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Beardsley, Brandy J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Niemeier, Diana L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Nutt, Camron A | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Pearson, Amber L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Siefken, Briana N | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Drey, Amanda K | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Moeller, Hailie R | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Reinier, Jarney M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Miller, Hailey L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Sanchez, Miriam | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Wright, Corey J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Shrope, Robin J | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Wiens, Susan L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Sims, Javia | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Thomas, Tammy L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Whitenack, Allison M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Tippey, Sabrina | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | White-Mohseni, Laura | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Tonn, Jessica L | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Batten, Alivia R | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Bailey, Chantal M | X | 0.00 | 133,076.74 |
| Paycheck | 11/22/2023 | | Vincent, Theresa E | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Pearson, Amber L | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Herman, Andrew J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Tonn, Jessica L | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Johnson, Teira J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | McClinton, Tatiana | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Beardsley, Brandy J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Nutt, Camron A | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Mukuna, Edward W | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Drey, Amanda K | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Franck, Liberty A | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Filmer, Rick O | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Niemeier, Diana L | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Siefken, Briana N | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Daniels, Joanna C | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Martinez, Amy M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Johnson, Jane K | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Bailey, Chantal M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Glandon, Kelsey M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Deemer, Chanda L | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Tippey, Sabrina | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Batten, Alivia R | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Clabough, Marina S | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Vincent, Theresa E | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Thomas, Tammy L | X | 0.00 | 133,076.74 |

10:28 AM

12/19/23

## VillageRidge
## Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 12/22/2023 | | Lindley, Jayden R | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Gifford-Jefferson, Le... | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | White-Mohseni, Laura | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Tapken, Angela M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Hanson, Scott A | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Conlan, Ashleigh M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Whitenack, Allison M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Sims, Javia | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Leo, Frank J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Fajardo, Madalynn D | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Wiens, Susan L | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Shrope, Robin J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Cratton, Carrie J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Wright, Corey J | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Hilbert, Rebekah M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Keener, Latasha M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Reinier, Jamey M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Henry, Jennifer M | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Dahn, Waiyee S | X | 0.00 | 133,076.74 |
| Paycheck | 12/22/2023 | | Gott, Jody M | X | 0.00 | 133,076.74 |
| | | | Total Deposits and Credits | | 133,076.74 | 133,076.74 |
| | | | Total Cleared Transactions | | -2,043.70 | -2,043.70 |
| | | | Cleared Balance | | -2,043.70 | 2,741.57 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 05/05/2023 | | | | 9,580.48 | 9,580.48 |
| | | | Total Deposits and Credits | | 9,580.48 | 9,580.48 |
| | | | Total Uncleared Transactions | | 9,580.48 | 9,580.48 |
| | | | Register Balance as of 11/30/2023 | | 7,536.78 | 12,322.05 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | | -49,170.45 | -49,170.45 |
| Liability Check | 12/07/2023 | DM | PayActiv | | -564.87 | -49,735.32 |
| Liability Check | 12/13/2023 | DM | United States Treas... | | -13,155.40 | -62,890.72 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | | -1,891.42 | -64,782.14 |
| Liability Check | 12/15/2023 | DM | Treasurer - State of ... | | -3,350.79 | -68,132.93 |
| | | | Total Checks and Payments | | -68,132.93 | -68,132.93 |
| **Deposits and Credits - 45 items** | | | | | | |
| Transfer | 12/06/2023 | | | | 66,946.77 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tippey, Sabrina | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Niemeier, Diana L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Bailey, Chantal M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Thomas, Tammy L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Batten, Alivia R | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tarnue, Lorpu E | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Sims, Javia | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tonn, Jessica L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Shrope, Robin J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Vincent, Theresa E | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | White-Mohseni, Laura | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Reinier, Jamey M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Whitenack, Allison M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Pearson, Amber L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Wiens, Susan L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Wright, Corey J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Siefken, Briana N | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Nutt, Camron A | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Martinez, Amy M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Mukuna, Edward W | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Miller, Hailey L | | 0.00 | 66,946.77 |

**Page 3**

10:28 AM

12/19/23

Village Ridge

## Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 12/07/2023 | | Beardsley, Brandy J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | McClinton, Tatiana | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Lindley, Jayden R | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Clabough, Marina S | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Conlan, Ashleigh M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Jones, Tyra S | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Cratton, Carrie J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Johnson, Teira J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Dahn, Waiyee S | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Johnson, Jane K | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Daniels, Joanna C | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Hilbert, Rebekah M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Deemer, Chanda L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Herman, Andrew J | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Drey, Amanda K | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Henry, Jennifer M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Ealy, Amy L | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Fajardo, Madalynn D | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Hanson, Scott A | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Filmer, Rick O | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Gott, Jody M | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Gifford-Jefferson, Le... | | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Glandon, Kelsey M | | 0.00 | 66,946.77 |
| | **Total Deposits and Credits** | | | | 66,946.77 | 66,946.77 |
| | **Total New Transactions** | | | | -1,186.16 | -1,186.16 |
| **Ending Balance** | | | | | **6,350.62** | **11,135.89** |



**FSB**
myfsbonline.com | Member FDIC

**Statement Ending 11/30/2023**

Page 1 of 4

**1240 8th Ave**
**Marion, IA 52302**

RETURN SERVICE REQUESTED

>003055 6202165 0001 92434 10Z



01818585
MSP 840

VILLAGE RIDGE LLC
PAY ROLL/DIMENS IN SEN LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

---

**Contact Us**

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank |
| | 1240 8th Avenue |
| | Marion, IA 52302 |
| Online | www.myfsbonline.com |

---



## Deck the Halls with Double Points!

Earn double points on all retail purchases using your FSB Visa® Platinum credit card in December!*

Ready to earn double on your holiday spending?
Apply** online at myfsbonline.com/credit-card!

*Qualified retail purchase transactions must occur between December 1 and December 31, 2023. Eligible to new and existing cardholders with eligible VISA Platinum or VISA Business cards. Subject to the limitations, terms, and conditions of the ScoreCard™ rewards program.
**Subject to credit approval. Must be 18 years or older to apply.

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8189 | $2,741.57 |

## Business Checking-XXXXX8189

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2023 | Beginning Balance | $4,785.27 |
| | 2 Credit(s) This Period | $133,076.74 |
| | 12 Debit(s) This Period | $135,120.44 |
| 11/30/2023 | Ending Balance | $2,741.57 |
| | Service Charges | $8.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2023 | Beginning Balance | | | $4,785.27 |
| 11/01/2023 | Iowa Workforce D IOW IWD IOWIWD013435470 | $3,494.27 | | $1,291.00 |
| 11/06/2023 | Transfer from XXXXXX8171, 11/06/23 9:52 -Conf. No. | | $67,933.50 | $69,224.50 |

CSTWTADW 1071 0001 124 07 20231201 P0 1 OF 2
01010305
49419354.10   0-0

## HOW TO BALANCE YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ▶ $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | ▶ + $ |
| 3. Total of Line 1 and Line 2. | ▶ = $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | ▶ - $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | ▶ = $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account.  Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

**FSB**
myfsbonline.com | Member FDIC

**Statement Ending 11/30/2023**

*Page 3 of 4*

## Business Checking-XXXXX8189 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 118225786 | | | |
| 11/06/2023 | INTUIT PAYROLL S QUICKBOOKS 203042744 | $49,907.94 | | $19,316.56 |
| 11/08/2023 | PAYACTIV PNC49140 XXXXXX9003 | $424.87 | | $18,891.69 |
| 11/10/2023 | IRS USATAXPYMT 270371405127928 | $13,440.42 | | $5,451.27 |
| 11/15/2023 | EMPOWER EMPOWER 693490913252 | $1,886.44 | | $3,564.83 |
| 11/16/2023 | IA DEPT OF REV IA REV PAY 1643807 | $2,881.12 | | $683.71 |
| 11/21/2023 | Transfer from XXXXXX8171, 11/21/23 9:08 -Conf. No. 117707257 | | $65,143.24 | $65,826.95 |
| 11/21/2023 | INTUIT PAYROLL S QUICKBOOKS 203042744 | $47,958.05 | | $17,868.90 |
| 11/22/2023 | PAYACTIV PNC49571 XXXXXX6596 | $518.86 | | $17,350.04 |
| 11/29/2023 | IRS USATAXPYMT 270373325859663 | $12,728.18 | | $4,621.86 |
| 11/30/2023 | EMPOWER EMPOWER 350026573865 | $1,871.73 | | $2,750.13 |
| 11/30/2023 | SERVICE CHARGE | $8.00 | | $2,742.13 |
| 11/30/2023 | SALES TAX | $0.56 | | $2,741.57 |
| **11/30/2023** | **Ending Balance** | | | **$2,741.57** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | $1,291.00 | 11/15/2023 | $3,564.83 | 11/29/2023 | $4,621.86 |
| 11/06/2023 | $19,316.56 | 11/16/2023 | $683.71 | 11/30/2023 | $2,741.57 |
| 11/08/2023 | $18,891.69 | 11/21/2023 | $17,868.90 | | |
| 11/10/2023 | $5,451.27 | 11/22/2023 | $17,350.04 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $58.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |



THIS PAGE LEFT INTENTIONALLY BLANK