# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nebraska

In Re. Wilcox Properties of Fort Calhoun

§
§
§
§

_____
Debtor(s)

Case No.  22-80866

Lead Case No.  22-80860

☒ Jointly Administered

# Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023

Petition Date: 11/21/2022

Months Pending: 14

Industry Classification: | 6 | 2 | 3 | 3 |

Reporting Method:        Accrual Basis ⊙        Cash Basis ○

Debtor's Full-Time Employees (current):        43

Debtor's Full-Time Employees (as of date of order for relief):        47

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amy Wilcox-Burns
_____
Signature of Responsible Party

01/22/2024
_____
Date

Amy Wilcox-Burns
_____
Printed Name of Responsible Party

122 N. McKenna Ave, Gretna, NE 68028
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Wilcox Properties of Fort Calhoun                                          Case No.  22-80866

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $50,791 | |
| b. Total receipts (net of transfers between accounts) | $143,899 | $1,964,266 |
| c. Total disbursements (net of transfers between accounts) | $245,627 | $2,083,687 |
| d. Cash balance end of month (a+b+c) | $-50,938 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $245,627 | $2,083,687 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $89,310 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,185 |
| c. Inventory     (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d Total current assets | $59,671 |
| e. Total assets | $5,547,143 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $2,414,152 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $90,402 |
| n. Total liabilities (debt) (j+k+l+m) | $2,504,554 |
| o. Ending equity/net worth (e-n) | $3,042,589 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $171,294 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $171,294 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $136,433 | |
| f. Other expenses | $2,200 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $8,295 | |
| i. Taxes (local, state, and federal) | $6,861 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $17,504 | $44,729 |

Debtor's Name  Wilcox Properties of Fort Calhoun                                      Case No.  22-80866

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name  Wilcox Properties of Fort Calhoun                                    Case No.  22-80866

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| Debtor's Name | Wilcox Properties of Fort Calhoun | | | | | Case No. | 22-80866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Wilcox Properties of Fort Calhoun                                   Case No.  22-80866

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Wilcox Properties of Fort Calhoun                                        Case No.  22-80866

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Wilcox Properties of Fort Calhoun            Case No.  22-80866

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $6,097 | $74,847 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $6,861 | $89,193 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○  No ● | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ●  No ○ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ●  N/A ○ | |
| i. | Do you have:        Worker's compensation insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

Debtor's Name Wilcox Properties of Fort Calhoun                                    Case No.  22-80866

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Amy Wilcox-Burns                                    Amy Wilcox-Burns
_____                          _____
Signature of Responsible Party                        Printed Name of Responsible Party

CRO                                                           01/22/2024
_____                          _____
Title                                                            Date

Debtor's Name  Wilcox Properties of Fort Calhoun                              Case No.  22-80866



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Wilcox Properties of Fort Calhoun                    Case No. 22-80866



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Wilcox Properties of Fort Calhoun                                    Case No.  22-80866



PageThree



PageFour

**Autumn Pointe**

1:09 PM

01/22/24

Accrual Basis

**Profit & Loss**

**December 2023**

|  | Dec 23 |
|---|---|
| **Income** | |
| **Income** | |
| 6100 · Room Rent | 89,048.00 |
| 6101 · Second Person | 1,700.00 |
| 6102 · Meals | 25.00 |
| 6103 · Levels of Care Income | 10,753.40 |
| 6107 · Medicaid/HCBS | 69,742.29 |
| 6995 · Miscellaneous Income | 25.00 |
| **Total Income** | 171,293.69 |
| **Total Income** | 171,293.69 |
| **Gross Profit** | 171,293.69 |
| **Expense** | |
| **Adminstrative Expense** | |
| 9100 · Executive Director Labor | 6,562.50 |
| 9101 · Office Labor | 4,135.54 |
| 9110 · Marketing & Advertising | 112.89 |
| 9130 · License & Dues | 78.00 |
| 9134 · Management Fees | 10,276.12 |
| 9138 · Printing & Postage | 132.00 |
| 9140 · Professional Fees | 30.00 |
| 9148 · Service Contracts - Office | 354.85 |
| 9152 · Supplies - Office | 112.99 |
| 9160 · Telephone | 392.11 |
| 9162 · Travel | 12.06 |
| **Total Adminstrative Expense** | 22,199.06 |
| **General Expense** | |
| 9220 · Employee Benefits-Insurance/IRA | 5,394.58 |
| 9221 · Employee Benefits - Other | 289.89 |
| 9222 · Employee Benfits-Seminar & Educ | 120.00 |
| 9225 · Payroll Expenses | 324.20 |
| 9257 · Payroll Taxes | 6,097.45 |
| 9268 · Workman's Comp Insurance | 994.75 |
| **Total General Expense** | 13,220.87 |
| **Dietary Expense** | |
| 9300 · Dietary Supervisor Labor | 3,095.90 |
| 9301 · Cook Labor | 6,200.72 |
| 9302 · Dietery Aide Labor | 7,613.53 |
| 9322 · Food | 11,324.61 |
| 9348 · Service Contracts-Dietary | 90.96 |
| 9352 · Dietary Supplies | 1,545.84 |
| **Total Dietary Expense** | 29,871.56 |
| **Housekeeping/Laundry Expense** | |
| 9400 · Housekeeping Labor | 3,500.50 |
| 9452 · Housekeeping Supplies | 634.87 |
| 9453 · Laundry Supplies | 164.62 |
| **Total Housekeeping/Laundry Expense** | 4,299.99 |
| **Nursing Expense** | |
| 9600 · Director of Healthcare Labor | 6,066.66 |
| 9603 · Medication Aide Labor | 25,672.10 |
| 9604 · Nurse Aid Labor | 7,472.13 |
| 9605 · Aide Labor | 3,458.18 |
| 9648 · Service Contracts-Nursing | 659.68 |
| 9652 · Supplies-Nursing | 605.66 |
| **Total Nursing Expense** | 43,934.41 |
| **Maintenance Expense** | |

1:09 PM

01/22/24

Accrual Basis

**Autumn Pointe**
# Profit & Loss
### December 2023

| | Dec 23 |
|---|---:|
| 9700 · Maintenance Labor | 2,022.28 |
| 9714 · Auto Expense | 478.99 |
| 9725 · Insurance-Property & Auto | 5,016.91 |
| 9742 · Repairs | 988.05 |
| 9748 · Service Contracts-Maintenance | 1,965.29 |
| 9752 · Supplies-Maintenance | 286.17 |
| 9764 · Utilities | 6,308.91 |
| 9765 · Cable TV | 153.05 |
| **Total Maintenance Expense** | **17,219.65** |
| **Life Enrichment Expense** | |
| 9800 · Life Enrichment Labor | 2,807.57 |
| 9801 · Driver Labor | 2,075.39 |
| 9846 · Resident Benefits | 17.34 |
| 9852 · Supplies-Life Enrichment | 128.08 |
| 9853 · Entertainment-Life Enrichment | 350.00 |
| 9860 · Holiday Expense | 309.51 |
| **Total Life Enrichment Expense** | **5,687.89** |
| **Fixed Costs** | |
| 9926 · Interest-Mortgage | 8,294.98 |
| 9948 · Lease Expenses-Auto/Other | 2,200.00 |
| 9958 · Real Estate/Personal Prop Taxes | 6,861.03 |
| **Total Fixed Costs** | **17,356.01** |
| **Total Expense** | **153,789.44** |
| **Net Income** | **17,504.25** |

**1:09 PM**
**01/22/24**
**Accrual Basis**

## Autumn Pointe
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1003 · Operating-American National | 23,051.52 |
| 1008 · Great Southern Bank-Petty Cash | 495.00 |
| 1009 · Petty Cash-Washington County | 393.42 |
| 1011 · American National- Payroll | 2,370.51 |
| **Total Checking/Savings** | 26,310.45 |
| **Accounts Receivable** | |
| 1200 · AR - Resident | 2,157.97 |
| 1201 · AR -Medicaid-State | 85,850.02 |
| **Total Accounts Receivable** | 88,007.99 |
| **Other Current Assets** | |
| 1315 · Receivable-Dimensions | 3,106.23 |
| 1320 · Property Tax Escrow | 16,066.22 |
| 1310 · Pre-Paid Insurance | 24,017.55 |
| **Total Other Current Assets** | 43,190.00 |
| **Total Current Assets** | 157,508.44 |
| **Fixed Assets** | |
| 2021 · ACCUM. DEPRN. - FURN. & EQUIP. | -316,177.59 |
| 2016 · ACCUM. DEPRN. - BUILDING | -1,180,887.77 |
| 2025 · VEHICLES | -1,486.85 |
| 2010 · Land | 170,000.00 |
| 2015 · Building | 3,577,807.39 |
| 2020 · Furniture, Fixtures & Equipment | 400,015.50 |
| **Total Fixed Assets** | 2,649,270.68 |
| **Other Assets** | |
| 3105 · Loan Closing Fees | 8,866.66 |
| 3107 · Start Up Costs | 93,554.11 |
| 3110 · Utility Deposits | 11,060.00 |
| **Total Other Assets** | 113,480.77 |
| **TOTAL ASSETS** | 2,920,259.89 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 153,134.00 |
| **Total Accounts Payable** | 153,134.00 |
| **Other Current Liabilities** | |
| 2100 · Payroll Liabilities | 2,660.54 |
| 3500 · Pre-Paid Rent | 11,750.00 |
| 4120 · Accrued Payroll | 40,941.28 |
| 4140 · Accrued Management Fees | 46,829.10 |
| 4150 · Accrued Interest Payable | 9,727.92 |
| 4190 · R.E Taxes Payable | 154,180.74 |
| **Total Other Current Liabilities** | 266,089.58 |
| **Total Current Liabilities** | 419,223.58 |
| **Long Term Liabilities** | |
| 4280 · Resident Room Deposits | 2,500.00 |
| 4282 · Residents Last Months Rent | 79,551.16 |
| 4981 · MTG. PAY. - AMERICAN NATIONAL | 990,342.51 |
| 4983 · Mortgagte Payable-NEDCO | 408,627.16 |

1:09 PM

01/22/24

Accrual Basis

**Autumn Pointe**

**Balance Sheet**

**As of December 31, 2023**

|  | Dec 31, 23 |
|---|---|
| 4986 · Mtg Pay.-Am Nat - Loan 879772 | 947,255.07 |
| **Total Long Term Liabilities** | 2,428,275.90 |
| **Total Liabilities** | 2,847,499.48 |
| Equity |  |
| 3010 · Partners Equity | -193,588.16 |
| 3900 · Retained Earnings | 230,857.36 |
| Net Income | 35,491.21 |
| **Total Equity** | 72,760.41 |
| **TOTAL LIABILITIES & EQUITY** | 2,920,259.89 |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 17 of 63

Page 1

1:10 PM
01/22/24
Accrual Basis

# Autumn Pointe
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1003 · Operating-American National** | | | | | | | | | |
| Transfer | 12/01/2023 | | | Dec, Jan, Feb... | | | 3107 · Start Up... | | 93,554.11 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 3,071.45 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 115.98 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 336.62 |
| Bill Pmt -Check | 12/01/2023 | 10130 | Kate's Complete La... | | | X | 2000 · Account... | | 360.00 |
| Check | 12/02/2023 | DM | Spartan Stores | | | X | 2000 · Account... | | 329.48 |
| Deposit | 12/02/2023 | DM | Dimensions in Senio... | | | X | 4140 · Accrued... | | 4,500.00 |
| Deposit | 12/05/2023 | | | Deposit | | X | -SPLIT- | 32,410.74 | |
| Bill Pmt -Check | 12/05/2023 | DM | Nationwide | | | X | 2000 · Account... | | 3,629.10 |
| General Journal | 12/05/2023 | DM | Dick, Cherie | ACH Return | | X | 1200 · AR - Re... | | 4,950.00 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1011 · America... | | 38,000.00 |
| Deposit | 12/06/2023 | | | Deposit | | X | -SPLIT- | 15,872.09 | |
| Deposit | 12/08/2023 | | | Deposit | | X | -SPLIT- | 20,699.54 | |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 3,167.76 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 239.55 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 169.20 |
| Liability Check | 12/11/2023 | 10131 | Nebraska Child Sup... | AR2CH2GS4... | | X | 2100 · Payroll ... | | 408.50 |
| Liability Check | 12/11/2023 | DM | Credit Acceptance C... | ID# C 1 Cl 17 ... | | X | 2100 · Payroll ... | | 139.21 |
| Liability Check | 12/11/2023 | DM | Credit Management ... | C 29 Cl 23 251 | | X | 2100 · Payroll ... | | 12.45 |
| Liability Check | 12/11/2023 | DM | Credit Management ... | C 29 Cl 23 6 | | X | 2100 · Payroll ... | | 137.72 |
| Bill Pmt -Check | 12/11/2023 | DM | WB Leasing, LLC | | | X | 2000 · Account... | | 2,200.00 |
| Deposit | 12/11/2023 | | | Deposit | | X | -SPLIT- | 15,473.55 | |
| Bill Pmt -Check | 12/11/2023 | 10133 | Autumn Pointe | | | X | 2000 · Account... | | 200.00 |
| Bill Pmt -Check | 12/11/2023 | 10134 | Fort Calhoun Fire an... | | | X | 2000 · Account... | | 330.00 |
| Bill Pmt -Check | 12/12/2023 | 10151 | Culligan of Omaha | | | X | 2000 · Account... | | 143.68 |
| Bill Pmt -Check | 12/12/2023 | 10165 | D & K Heating & Co... | | | X | 2000 · Account... | | 2,000.00 |
| Check | 12/14/2023 | 10132 | Edens, Arlene | | | | 1200 · AR - Re... | | 2,201.67 |
| Transfer | 12/14/2023 | | | Funds Transf... | | X | 1011 · America... | | 4,540.53 |
| Deposit | 12/14/2023 | | | Deposit | | X | 2000 · Account... | | 143.28 |
| Deposit | 12/15/2023 | | | Deposit | | X | 1499 · Undepo... | 1,777.00 | |
| Bill Pmt -Check | 12/15/2023 | 10135 | Ryan Burns | | | X | 2000 · Account... | | 37.42 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 3,591.90 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 129.36 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 286.39 |
| Bill Pmt -Check | 12/18/2023 | 10136 | Stericycle | | | X | 2000 · Account... | | 267.00 |
| Bill Pmt -Check | 12/19/2023 | 10137 | Fastwyre Broadband | | | | 2000 · Account... | | 465.61 |
| Bill Pmt -Check | 12/19/2023 | DM | MUD | | | X | 2000 · Account... | | 705.77 |
| Bill Pmt -Check | 12/20/2023 | DM | US Dept of Labor | | | X | 2000 · Account... | | 350.00 |
| Deposit | 12/20/2023 | | | Deposit | | X | -SPLIT- | 1,852.65 | |
| Deposit | 12/20/2023 | | | Deposit | | X | -SPLIT- | 4,910.00 | |
| Deposit | 12/21/2023 | | | Deposit | | X | 1499 · Undepo... | 1,607.00 | |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1011 · America... | | 40,313.98 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 3,154.36 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 175.61 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 121.02 |
| Bill Pmt -Check | 12/22/2023 | 10138 | Abes Trash Service | | | X | 2000 · Account... | | 490.00 |
| Bill Pmt -Check | 12/22/2023 | DM | City of Fort Calhoun | | | X | 2000 · Account... | | 2,602.65 |
| Bill Pmt -Check | 12/22/2023 | 10139 | Consonus Pharmacy | | | X | 2000 · Account... | | 470.62 |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 18 of 63

Page 2

1:10 PM
01/22/24
Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| Bill Pmt -Check | 12/22/2023 | 10140 | Fort Calhoun High S... | | | | 2000 · Account... | | 40.00 |
| Liability Check | 12/22/2023 | 10144 | Assurity Life Insuran... | Group ID 100... | | | -SPLIT- | | 180.72 |
| Liability Check | 12/22/2023 | 10145 | LegalShield | | | | 2100 · Payroll ... | | 32.90 |
| Liability Check | 12/22/2023 | 10146 | Unum (STD) | Policy # 0617... | | | 2100 · Payroll ... | | 229.03 |
| Bill Pmt -Check | 12/22/2023 | 10147 | Unum (Life and AD&... | Billing # 0603... | | | 2000 · Account... | | 17.36 |
| Bill Pmt -Check | 12/22/2023 | 10148 | Unum (LTC) | Billing # 0128... | | | 2000 · Account... | | 185.40 |
| Liability Check | 12/22/2023 | 10141 | Nebraska Child Sup... | AR2CH2GS4... | | | 2100 · Payroll ... | | 408.50 |
| Bill Pmt -Check | 12/26/2023 | DM | City of Fort Calhoun | | | X | 2000 · Account... | | 19.10 |
| Liability Check | 12/27/2023 | DM | Credit Acceptance C... | ID# C 1 Cl 17 ... | | X | 2100 · Payroll ... | | 124.78 |
| Liability Check | 12/27/2023 | DM | Credit Management ... | C 29 Cl 23 6 | | X | 2100 · Payroll ... | | 160.21 |
| Bill Pmt -Check | 12/27/2023 | DM | OPPD | | | X | 2000 · Account... | | 3,282.32 |
| Deposit | 12/27/2023 | | | Deposit | | X | 1499 · Undepo... | 1,877.15 | |
| Bill Pmt -Check | 12/28/2023 | 10142 | American National B... | | | X | 2000 · Account... | | 8,294.98 |
| Deposit | 12/28/2023 | | | Deposit | | | -SPLIT- | 35,169.14 | |
| Bill Pmt -Check | 12/29/2023 | 10143 | Abes Trash Service | | | | 2000 · Account... | | 477.35 |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | | | 2100 · Payroll ... | | 409.35 |
| Liability Check | 12/29/2023 | DM | United Healthcare | | | | -SPLIT- | | 7,649.94 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 2,605.67 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 150.84 |
| Deposit | 12/29/2023 | | | Deposit | | X | -SPLIT- | 12,250.00 | |
| Bill Pmt -Check | 12/29/2023 | DM | National Indemnity ... | | | X | 2000 · Account... | | 3,218.00 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 90.96 |
| Bill Pmt -Check | 12/31/2023 | DM | Nebraska.Gov | | | | 2000 · Account... | | 8.00 |
| Bill Pmt -Check | 12/31/2023 | DM | NCMIC Premium Fi... | QuickBooks g... | | | 2000 · Account... | 0.00 | |
| Bill Pmt -Check | 12/31/2023 | DM | Abes Trash Service | QuickBooks g... | | | 2000 · Account... | 0.00 | |
| Total 1003 · Operating-American National | | | | | | | | 143,898.86 | 245,627.39 |
| **TOTAL** | | | | | | | | **143,898.86** | **245,627.39** |

Page 3

1:10 PM
01/22/24
Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

Balance

124,780.05
31,225.94
28,154.49
28,038.51
27,701.89
27,341.89
27,012.41
22,512.41
54,923.15
51,294.05
46,344.05
8,344.05
24,216.14
44,915.68
41,747.92
41,508.37
41,339.17
40,930.67
40,791.46
40,779.01
40,641.29
38,441.29
53,914.84
53,714.84
53,384.84
53,241.16
51,241.16
49,039.49
44,498.96
44,355.68
46,132.68
46,095.26
42,503.36
42,374.00
42,087.61
41,820.61
41,355.00
40,649.23
40,299.23
42,151.88
47,061.88
48,668.88
8,354.90
5,200.54
5,024.83
4,903.91
4,413.91
1,811.26
1,340.64

Case 22-80860-BSK   Doc 333-3   Filed 02/13/24   Entered 02/13/24 11:53:08   Desc
Wilcox Properties of Fort Calhoun Report   Page 20 of 63

Page 4

1:10 PM
01/22/24
Accrual Basis

# Autumn Pointe
## Transactions by Account
### As of December 31, 2023

| Balance |
| --- |
| 1,300.64 |
| 1,119.92 |
| 1,087.02 |
| 857.99 |
| 840.63 |
| 655.23 |
| 246.73 |
| 227.63 |
| 102.85 |
| -57.36 |
| -3,339.68 |
| -1,462.53 |
| -9,757.51 |
| 25,411.63 |
| 24,934.28 |
| 24,524.93 |
| 16,874.99 |
| 14,269.32 |
| 14,118.48 |
| 26,368.48 |
| 23,150.48 |
| 23,059.52 |
| 23,051.52 |
| 23,051.52 |
| 23,051.52 |
| 23,051.52 |
| **23,051.52** |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 21 of 63

Page 1

1:10 PM

01/22/24

Accrual Basis

**Autumn Pointe**

**Transactions by Account**

As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1008 · Great Southern Bank-Petty Cash** | | | | | | | | | |
| Total 1008 · Great Southern Bank-Petty Cash | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 22 of 63

Page 2

1:10 PM

01/22/24

Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

Balance

495.00
495.00

**495.00**

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 23 of 63

Page 1

1:10 PM
01/22/24
Accrual Basis

# Autumn Pointe
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1009 · Petty Cash-Washington County** | | | | | | | | | |
| Check | 12/05/2023 | DM | Amazon | Emergency B... | | X | 9752 · Supplie... | | 47.62 |
| Check | 12/07/2023 | DM | Nebraska State Patrol | Background C... | | X | 9221 · Employ... | | 15.50 |
| Check | 12/07/2023 | 1306 | Washington County ... | Re-order Che... | | X | 9152 · Supplie... | | 15.50 |
| Deposit | 12/08/2023 | | | Deposit | | X | 1499 · Undepo... | 839.00 | |
| Check | 12/08/2023 | DM | Family Dollar | | | X | 9852 · Supplie... | | 13.38 |
| Check | 12/08/2023 | DM | US Postmaster | | | X | 9138 · Printing ... | | 66.00 |
| Check | 12/11/2023 | DM | Wal-Mart | | | X | 9152 · Supplie... | | 53.47 |
| Check | 12/11/2023 | DM | Positive Promotions | | | X | 9860 · Holiday ... | | 416.32 |
| Check | 12/15/2023 | 1307 | Michael Walker | Employee Chr... | | X | 9853 · Entertai... | | 75.00 |
| Deposit | 12/15/2023 | | Autumn Pointe | Deposit | | X | 9860 · Holiday ... | 200.00 | |
| Check | 12/18/2023 | DM | Amazon | Washer Pully ... | | X | 9752 · Supplie... | | 17.11 |
| Check | 12/18/2023 | 1308 | Washington County ... | Bingo Quarters | | X | 9852 · Supplie... | | 20.00 |
| Check | 12/21/2023 | DM | Amazon | | | X | 9852 · Supplie... | | 13.90 |
| Check | 12/21/2023 | DM | US Postmaster | | | X | 9138 · Printing ... | | 66.00 |
| Check | 12/21/2023 | DM | Family Dollar | | | X | 9852 · Supplie... | | 10.00 |
| Check | 12/22/2023 | 1309 | Richard Hunt | | | X | 9853 · Entertai... | | 75.00 |
| Check | 12/27/2023 | DM | Wal-Mart | NYE Supplies | | X | 9860 · Holiday ... | | 61.63 |
| Deposit | 12/27/2023 | | Cash | Deposit - Fam... | | | 6102 · Meals | 25.00 | |
| Check | 12/31/2023 | DM | Pizza Hut | Pizza for NYE | | | 9322 · Food | | 135.61 |
| Total 1009 · Petty Cash-Washington County | | | | | | | | 1,064.00 | 1,102.04 |
| **TOTAL** | | | | | | | | **1,064.00** | **1,102.04** |

Case 22-80860-BSK Doc 333-3 Filed 02/13/24 Entered 02/13/24 11:53:08 Desc
Wilcox Properties of Fort Calhoun Report Page 24 of 63

Page 2

1:10 PM
01/22/24
Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 431.46 |
| 383.84 |
| 368.34 |
| 352.84 |
| 1,191.84 |
| 1,178.46 |
| 1,112.46 |
| 1,058.99 |
| 642.67 |
| 567.67 |
| 767.67 |
| 750.56 |
| 730.56 |
| 716.66 |
| 650.66 |
| 640.66 |
| 565.66 |
| 504.03 |
| 529.03 |
| 393.42 |
| 393.42 |
| **393.42** |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 25 of 63

Page 1

1:11 PM
01/22/24
Accrual Basis

## Autumn Pointe
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1011 · American National- Payroll** | | | | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | Created by P... | | x | -SPLIT- | | 30,876.17 |
| Transfer | 12/06/2023 | | | Funds Transf... | | x | 1003 · Operati... | 38,000.00 | |
| Paycheck | 12/07/2023 | DD5231 | Ardis, Linda K | Direct Deposit | 9605-Aid... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5232 | Becker, Amanda R | Direct Deposit | 9600-Dire... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5233 | Blair, Jeana K | Direct Deposit | 9800-Life ... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5234 | Bochnicek, David | Direct Deposit | 9302-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5235 | Bostwick, Erin E | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5236 | Braughton, Julie A | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Dicks, Melissa A | Direct Deposit | 9400-Hou... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5237 | Fields, Marge | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5238 | Fitzgerald, Sabrina A | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5239 | Geiger, Alexa L | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5240 | Jackson, Latasha C | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5241 | Jenkins, Ava N | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Keller, Amanda J | Direct Deposit | 9302-Diet... | x | -SPLIT- | | 918.00 |
| Paycheck | 12/07/2023 | 2410 | Keller, Yovana M | Direct Deposit | 9302-Diet... | x | -SPLIT- | | |
| Paycheck | 12/07/2023 | DD5242 | Lancaster, Sage E | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5243 | Mayo, Natashia N | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5244 | McLaughlin, Annalei... | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5245 | Meyer, Kooper R | Direct Deposit | 9301-Cook | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5246 | Miller, James | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5247 | Newsome, Brenda S | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5248 | Petersen, Burke C | Direct Deposit | 9801-Driver | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5249 | Pritchett, Terrie | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5250 | Rathjen, Ariel A | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5251 | Rathjen, Cameron J | Direct Deposit | 9301-Cook | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5252 | Raymond, Jenessa | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5253 | Raymond, Jessica | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5254 | Ryan, Megan A | Direct Deposit | 9301-Cook | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5255 | Stoa III, Jay K | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5256 | Thiem, Patricia A | Direct Deposit | 9801-Driver | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5257 | Thiem, Thomas J | Direct Deposit | 9700-Mai... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5258 | Tighe, Catherine M | Direct Deposit | 9603-Me... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5259 | Tighe, Laura J | Direct Deposit | 9101-Office | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5260 | Tilson, Josephine M | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | 2411 | Westley, Rai'Ana | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5261 | Wilson, Emma K | Direct Deposit | 9302-Diet... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/13/2023 | DD5262 | Winger, Robert C | Direct Deposit | 9700-Mai... | x | -SPLIT- | 0.00 | 83.61 |
| Paycheck | 12/07/2023 | DD5263 | Wolter, Debbie A | Direct Deposit | 9400-Hou... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5265 | Wooding, Gina M | Direct Deposit | 9604-Nur... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5266 | Wright, Allyvia | Direct Deposit | 9605-Aid... | x | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD5264 | Woodard, Tammy | Direct Deposit | 9100-Exe... | x | -SPLIT- | 0.00 | |
| Liability Check | 12/13/2023 | DM | PayActiv | | | x | 2100 · Payroll ... | | 805.92 |
| Liability Check | 12/13/2023 | DM | United States Treas... | 20-5822304 | | x | -SPLIT- | | 7,601.56 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | 37567b-01 | | x | -SPLIT- | | 1,025.50 |
| Transfer | 12/14/2023 | | | Funds Transf... | | x | 1003 · Operati... | 4,540.53 | |
| Liability Check | 12/15/2023 | DM | Nebraska Departme... | 9925b504 | | x | 2100 · Payroll ... | | 2,468.49 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | Created by P... | | x | -SPLIT- | | 30,462.01 |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 26 of 63

Page 2

1:11 PM
01/22/24
Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1003 · Operati... | 40,313.98 | |
| Paycheck | 12/22/2023 | DD5267 | Ardis, Linda K | Direct Deposit | 9605-Aid... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5269 | Blair, Jeana K | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5270 | Bochnicek, David | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5271 | Bostwick, Erin E | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5272 | Braughton, Julie A | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5273 | Dicks, Melissa A | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5274 | Fields, Marge | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5275 | Fitzgerald, Sabrina A | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5276 | Geiger, Alexa L | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5277 | Jackson, Latasha C | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5278 | Jenkins, Ava N | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5279 | Keller, Amanda J | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5280 | Keller, Salma R | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5281 | Keller, Yovana M | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5282 | Lancaster, Sage E | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5283 | McLaughlin, Annalei... | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5284 | Meyer, Kooper R | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5285 | Miller, James | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5286 | Newsome, Brenda S | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5287 | Petersen, Burke C | Direct Deposit | 9801-Driver | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5288 | Pritchett, Terrie | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5289 | Rathjen, Ariel A | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5290 | Rathjen, Cameron J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5291 | Raymond, Jenessa | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5292 | Raymond, Jessica | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5293 | Stoa III, Jay K | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5294 | Thiem, Patricia A | Direct Deposit | 9801-Driver | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5295 | Thiem, Thomas J | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5296 | Tighe, Catherine M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5297 | Tighe, Laura J | Direct Deposit | 9101-Office | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5298 | Wesley, Rai'Ana | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5299 | Winger, Robert C | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5300 | Wolter, Debbie A | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5302 | Woodring, Gina M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5303 | Wright, Allyvia | Direct Deposit | 9605-Aid... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5268 | Becker, Amanda R | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD5301 | Woodard, Tammy | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/22/2023 | DM | PayActiv | | | | 2100 · Payroll ... | | 350.95 |
| Liability Check | 12/27/2023 | DM | United States Treas... | 20-5822304 | | X | -SPLIT- | | 7,350.52 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 1,006.97 |

Total 1011 · American National- Payroll

| | | | | | | | | 82,854.51 | 82,949.70 |

**TOTAL**

| | | | | | | | | 82,854.51 | 82,949.70 |

1:11 PM

01/22/24

Accrual Basis

**Autumn Pointe**

**Transactions by Account**

As of December 31, 2023

Page 3

| Balance |
| --- |
| 2,465.70 |
| -28,410.47 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 9,589.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,671.53 |
| 8,587.92 |
| 8,587.92 |
| 8,587.92 |
| 8,587.92 |
| 8,587.92 |
| 8,587.92 |
| 7,782.00 |
| 180.44 |
| -845.06 |
| 3,695.47 |
| 1,226.98 |
| -29,235.03 |

Case 22-80860-BSK    Doc 333-3    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Wilcox Properties of Fort Calhoun Report    Page 28 of 63

Page 4

1:11 PM
01/22/24
Accrual Basis

**Autumn Pointe**
**Transactions by Account**
As of December 31, 2023

| Balance |
|---|
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 11,078.95 |
| 10,728.00 |
| 3,377.48 |
| 2,370.51 |
| 2,370.51 |
| 2,370.51 |

### As of December 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Resident | 877.08 | 0.00 | 0.00 | 0.00 | 0.00 | 877.08 |
| Resident | 1,612.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,612.99 |
| Resident | 2,163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,163.00 |
| Resident | 33.75 | 839.00 | 38.87 | -33.75 | -38.87 | 839.00 |
| Resident | 2,064.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,064.02 |
| Resident | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.40 | 2,447.40 |
| Resident | 1,264.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,264.35 |
| Resident | 2,129.00 | 0.00 | 0.00 | 0.00 | -69.99 | 2,059.01 |
| Resident | 5,043.27 | 0.00 | 0.00 | 0.00 | 0.00 | 5,043.27 |
| Resident | 1,209.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,209.85 |
| Resident | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Resident | 0.00 | 0.00 | 0.00 | 0.00 | -259.17 | -259.17 |
| Resident | 688.14 | 0.00 | 0.00 | 0.00 | 0.00 | 688.14 |
| Resident | 1,559.86 | 0.00 | 0.00 | 0.00 | -930.83 | 629.03 |
| Resident | 1,315.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,315.33 |
| Resident | 0.00 | -418.00 | 0.00 | 0.00 | 0.00 | -418.00 |
| Resident | 1,558.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,558.15 |
| Resident | 430.99 | 0.00 | 0.00 | 0.00 | 0.00 | 430.99 |
| Resident | 741.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741.00 |
| Resident | 1,635.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.16 |
| Resident | 1,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 |
| Resident | 1,279.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.11 |
| Resident | 5,334.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,334.00 |
| Resident | 817.06 | 0.00 | 0.00 | 0.00 | 0.00 | 817.06 |
| Resident | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| Resident | 2,246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,246.00 |
| Resident | 1,877.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,877.25 |
| Resident | 0.00 | 1,931.20 | 27.87 | -64.18 | 36.31 | 1,931.20 |
| Resident | 3,321.79 | 0.00 | 0.00 | 0.00 | 0.00 | 3,321.79 |
| Resident | 1,046.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,046.30 |
| Resident | 2,207.15 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.15 |
| Resident | 7,672.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,672.00 |
| Resident | 3,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,630.00 |
| Resident | 1,184.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.50 |
| Resident | 302.94 | 0.00 | 0.00 | 0.00 | 0.00 | 302.94 |
| Resident | 2,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,248.00 |
| Resident | 8,588.55 | 0.00 | 0.00 | 0.00 | 0.00 | 8,588.55 |
| Resident | 1,814.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,814.00 |
| Resident | 1,729.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.94 |
| Resident | 4,496.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,496.00 |
| Resident | 5,976.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,976.00 |
| Resident | 2,172.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,172.00 |
| Resident | 1,781.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,781.00 |
| TOTAL | 85,629.53 | 2,527.20 | 66.74 | -97.93 | 1,184.85 | 89,310.39 |

10:48 AM

01/17/24

## Autumn Pointe
# Reconciliation Summary
### 1009 · Petty Cash-Washington County, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 135.07 |
| **Cleared Transactions** | |
| Checks and Payments - 15 items | -966.43 |
| Deposits and Credits - 2 items | 1,039.00 |
| **Total Cleared Transactions** | 72.57 |
| **Cleared Balance** | 207.64 |
| **Uncleared Transactions** | |
| Checks and Payments - 13 items | -689.22 |
| Deposits and Credits - 2 items | 875.00 |
| **Total Uncleared Transactions** | 185.78 |
| **Register Balance as of 12/31/2023** | 393.42 |
| **Ending Balance** | 393.42 |

**10:48 AM**

**01/17/24**

**Autumn Pointe**

# Reconciliation Detail

**1009 · Petty Cash-Washington County, Period Ending 12/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 135.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 12/05/2023 | DM | Amazon | X | -47.62 | -47.62 |
| Check | 12/07/2023 | 1306 | Washington County ... | X | -15.50 | -63.12 |
| Check | 12/07/2023 | DM | Nebraska State Patrol | X | -15.50 | -78.62 |
| Check | 12/08/2023 | DM | US Postmaster | X | -66.00 | -144.62 |
| Check | 12/08/2023 | DM | Family Dollar | X | -13.38 | -158.00 |
| Check | 12/11/2023 | DM | Positive Promotions | X | -416.32 | -574.32 |
| Check | 12/11/2023 | DM | Wal-Mart | X | -53.47 | -627.79 |
| Check | 12/15/2023 | 1307 | Michael Walker | X | -75.00 | -702.79 |
| Check | 12/18/2023 | 1308 | Washington County ... | X | -20.00 | -722.79 |
| Check | 12/18/2023 | DM | Amazon | X | -17.11 | -739.90 |
| Check | 12/21/2023 | DM | US Postmaster | X | -66.00 | -805.90 |
| Check | 12/21/2023 | DM | Amazon | X | -13.90 | -819.80 |
| Check | 12/21/2023 | DM | Family Dollar | X | -10.00 | -829.80 |
| Check | 12/22/2023 | 1309 | Richard Hunt | X | -75.00 | -904.80 |
| Check | 12/27/2023 | DM | Wal-Mart | X | -61.63 | -966.43 |
| | | Total Checks and Payments | | | -966.43 | -966.43 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/08/2023 | | | X | 839.00 | 839.00 |
| Deposit | 12/15/2023 | | Autumn Pointe | X | 200.00 | 1,039.00 |
| | | Total Deposits and Credits | | | 1,039.00 | 1,039.00 |
| | | Total Cleared Transactions | | | 72.57 | 72.57 |
| **Cleared Balance** | | | | | 72.57 | 207.64 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 10/13/2022 | 1266 | Christine Coulson | | -85.00 | -85.00 |
| Check | 12/29/2022 | 1271 | Channa Lewis | | -75.00 | -160.00 |
| Check | 01/01/2023 | | Nebraska State Patrol | | -31.00 | -191.00 |
| Bill Pmt -Check | 01/24/2023 | | Mitch Keizer | | -42.80 | -233.80 |
| Check | 01/31/2023 | | Nebraska State Patrol | | -113.00 | -346.80 |
| Check | 05/08/2023 | | Family Fare | | -36.70 | -383.50 |
| Check | 05/08/2023 | | Family Fare | | -23.36 | -406.86 |
| Check | 06/01/2023 | 1286 | Bennett Refrigeratio... | | -19.00 | -425.86 |
| Check | 07/20/2023 | DM | Amazon | | -65.25 | -491.11 |
| Check | 07/21/2023 | DM | Amazon | | -24.56 | -515.67 |
| Check | 10/13/2023 | | Amazon | | -18.97 | -534.64 |
| Check | 10/18/2023 | DM | Amazon | | -18.97 | -553.61 |
| Check | 12/31/2023 | DM | Pizza Hut | | -135.61 | -689.22 |
| | | Total Checks and Payments | | | -689.22 | -689.22 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/31/2023 | | | | 850.00 | 850.00 |
| Deposit | 12/27/2023 | | Cash | | 25.00 | 875.00 |
| | | Total Deposits and Credits | | | 875.00 | 875.00 |
| | | Total Uncleared Transactions | | | 185.78 | 185.78 |
| **Register Balance as of 12/31/2023** | | | | | 258.35 | 393.42 |
| **Ending Balance** | | | | | 258.35 | 393.42 |



Contact Information



PO Box 248
Blair, NE 68008

Say goodbye to stamps, envelopes, and rushing to the mailbox.
With our free online billpay, your monthly bills can be taken
directly from your account with just a click. It's fast, secure and
FREE! Get started today by visiting us at www.wcbank.com.

WILCOX PROPERTIES OF FORT CALHOUN LLC
DBA AUTMN POINTE
501 N 13TH ST
FORT CALHOUN NE 68023

## STATEMENT SUMMARY    December 1, 2023 through December 31, 2023

| Account Description | Account # | Beginning Balance | Ending Balance |
|---|---|---|---|
| **Deposit Accounts** | | | |
| Small Business Checking | 757926 | 135.07 | 207.64 |
| | | **Total on Deposit** | **$207.64** |

Experience 24/7 access to your
accounts from anywhere with
Digital Banking from WCB!

www.wcbank.com/digital-banking

### Small Business Checking xxxx7926 $207.64                                     Account Detail

| | |
|---|---|
| Beginning Balance | $135.07 | Items Enclosed | 6 |
| Total Deposits | 2 for $1,039.00 | | |
| Total Withdrawals | 15 for $966.43 | | |
| Ending Balance | $207.64 | | |

### Account Activity          For a Balancing Worksheet visit washingtoncountybank.com/balance

| X | Date | Post Date | Description | Deposits | Withdrawals | Daily Balance |
|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | 135.07 |
| ☐ | 12/06 | 12/06 | 4600 Amazon.Com*6U6rh3ae3Seattle    WA | | 47.62 | 87.45 |
| ☐ | 12/08 | 12/08 | Customer Deposit | 839.00 | | 926.45 |
| ☐ | 12/07 | 12/08 | 7606 Ni Nsp Crime Rpt   800-7478177  NE | | 15.50 | 910.95 |
| ☐ | 12/08 | 12/08 | 7606 Family Dollar #13140Fort Calhoun NE | | 13.38 | 897.57 |
| ☐ | 12/08 | 12/08 | 7606 Usps Po 30331500 406Fort Calhoun NE | | 66.00 | 831.57 |

Member FDIC

## Small Business Checking  xxxx7926  $207.64                                    Continued

### Account Activity

| X | Date | Post Date | Description | Deposits | Withdrawals | Daily Balance |
|---|------|-----------|-------------|----------|-------------|---------------|
| ☐ | 12/10 | 12/11 | 7606 Wm Supercenter #4568Blair       NE | | 53.47 | 778.10 |
| ☐ | 12/11 | 12/12 | 4600 Positive Promotions 800-6352666 NY | | 416.32 | 361.78 |
| ☐ | 12/12 | 12/12 | Check Image Check # 1306 | | 15.50 | 346.28 |
| ☐ | 12/15 | 12/15 | Check # 1307 | | 75.00 | 271.28 |
| ☐ | 12/18 | 12/18 | Customer Deposit | 200.00 | | 471.28 |
| ☐ | 12/19 | 12/20 | 4600 Amzn Mktp Us*O19qw27Amzn Com/Bil WA | | 17.11 | 454.17 |
| ☐ | 12/21 | 12/21 | 4600 Amzn Mktp Us*5D7ty87Amzn Com/Bil WA | | 13.90 | 440.27 |
| ☐ | 12/21 | 12/21 | Check # 1308 | | 20.00 | 420.27 |
| ☐ | 12/21 | 12/21 | 7606 Family Dollar #13140Fort Calhoun NE | | 10.00 | 410.27 |
| ☐ | 12/21 | 12/21 | 7606 Usps Po 30331500 406Fort Calhoun NE | | 66.00 | 344.27 |
| ☐ | 12/26 | 12/26 | Check Image Check # 1309 | | 75.00 | 269.27 |
| ☐ | 12/27 | 12/27 | 4600 Wm Supercenter #4568Blair       NE | | 61.63 | 207.64 |

### Balancing Checklist

| X | Check # | Date | Amount | X | Check # | Date | Amount | X | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 1306 | 12/12 | 15.50 | ☐ | 1308 | 12/21 | 20.00 | ☐ | 1309 | 12/26 | 75.00 |
| ☐ | 1307 | 12/15 | 75.00 | | | | | | | | |

### MONTHLY USAGE SUMMARY



| | |
|---|---|
| Debit | $780.93 |
| ACH/Billpay | $0.00 |
| ATM Withdrawals | $0.00 |
| Checks | $185.50 |
| Other | $0.00 |

## CONTACT INFORMATION

Telephone us at: (402) 426-2111
Write us at: Washington County Bank
1523 Washington St.
PO Box 248
Blair, NE 68008

### INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

### HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together.  The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate.  The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits.  All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

### THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation.

### WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us using the Contact address above.  In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.  You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

### PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon or in the supplied envelope (if applicable), (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.

Check 0 Amount $839.00 On 12/08/2023

Check 1307 Amount $75.00 On 12/15/2023

Check 0 Amount $200.00 On 12/18/2023

Check 1308 Amount $20.00 On 12/21/2023

Check 1306 Amount $15.50 On 12/12/2023

Check 1309 Amount $75.00 On 12/26/2023

10:25 AM

01/17/24

**Autumn Pointe**
# Reconciliation Summary
**1011 · American National- Payroll, Period Ending 12/31/2023**

|  | Dec 31, 23 |
|---|---:|
| **Beginning Balance** | 3,431.49 |
| **Cleared Transactions** | |
| Checks and Payments - 10 items | -81,942.73 |
| Deposits and Credits - 78 items | 82,854.51 |
| **Total Cleared Transactions** | 911.78 |
| **Cleared Balance** | 4,343.27 |
| **Uncleared Transactions** | |
| Checks and Payments - 7 items | -1,972.76 |
| **Total Uncleared Transactions** | -1,972.76 |
| **Register Balance as of 12/31/2023** | 2,370.51 |
| **New Transactions** | |
| Checks and Payments - 6 items | -43,013.12 |
| Deposits and Credits - 81 items | 41,769.60 |
| **Total New Transactions** | -1,243.52 |
| **Ending Balance** | 1,126.99 |

10:25 AM

01/17/24

**Autumn Pointe**

# Reconciliation Detail

### 1011 · American National- Payroll, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,431.49 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | X | -30,876.17 | -30,876.17 |
| Paycheck | 12/07/2023 | 2410 | Keller, Yovana M | X | -918.00 | -31,794.17 |
| Liability Check | 12/07/2023 | DM | PayActiv | X | -805.92 | -32,600.09 |
| Paycheck | 12/07/2023 | 2411 | Wesley, Rai'Ana | X | -83.61 | -32,683.70 |
| Liability Check | 12/13/2023 | DM | United States Treas... | X | -7,601.56 | -40,285.26 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | X | -1,025.50 | -41,310.76 |
| Liability Check | 12/15/2023 | DM | Nebraska Departme... | X | -2,468.49 | -43,779.25 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | X | -30,462.01 | -74,241.26 |
| Liability Check | 12/22/2023 | DM | PayActiv | X | -350.95 | -74,592.21 |
| Liability Check | 12/27/2023 | DM | United States Treas... | X | -7,350.52 | -81,942.73 |
| | | | | | | |
| Total Checks and Payments | | | | | -81,942.73 | -81,942.73 |
| | | | | | | |
| **Deposits and Credits - 78 items** | | | | | | |
| Transfer | 12/06/2023 | | | X | 38,000.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5252 | Raymond, Jenessa | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5233 | Blair, Jeana K | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5251 | Rathjen, Cameron J | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5254 | Ryan, Megan A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5234 | Bochnicek, David | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5255 | Stoa III, Jay K | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5250 | Rathjen, Ariel A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5235 | Bostwick, Erin E | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5256 | Thiem, Patricia A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5249 | Pritchett, Terrie | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5257 | Thiem, Thomas J | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5258 | Tighe, Catherine M | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5259 | Tighe, Laura J | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5236 | Braughton, Julie A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5260 | Tilson, Josephine M | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5246 | Miller, James | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | | Dicks, Melissa A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5245 | Meyer, Kooper R | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5237 | Fields, Marge | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5261 | Wilson, Emma K | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5244 | McLaughlin, Annalei... | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5262 | Winger, Robert C | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5238 | Fitzgerald, Sabrina A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5232 | Becker, Amanda R | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5247 | Newsome, Brenda S | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5231 | Ardis, Linda K | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5239 | Geiger, Alexa L | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5248 | Petersen, Burke C | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5243 | Mayo, Natashia N | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5242 | Lancaster, Sage E | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5240 | Jackson, Latasha C | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5263 | Wolter, Debbie A | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5265 | Woodring, Gina M | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5266 | Wright, Allyvia | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5241 | Jenkins, Ava N | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | | Keller, Amanda J | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5264 | Woodard, Tammy | X | 0.00 | 38,000.00 |
| Paycheck | 12/07/2023 | DD5253 | Raymond, Jessica | X | 0.00 | 38,000.00 |
| Transfer | 12/14/2023 | | | X | 4,540.53 | 42,540.53 |
| Transfer | 12/21/2023 | | | X | 40,313.98 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5280 | Keller, Salma R | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5301 | Woodard, Tammy | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5281 | Keller, Yovana M | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5292 | Raymond, Jessica | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5291 | Raymond, Jenessa | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5282 | Lancaster, Sage E | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5270 | Bochnicek, David | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5278 | Jenkins, Ava N | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5288 | Pritchett, Terrie | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5290 | Rathjen, Cameron J | X | 0.00 | 82,854.51 |

Page 1

10:25 AM

01/17/24

**Autumn Pointe**

# Reconciliation Detail

### 1011 · American National- Payroll, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 12/22/2023 | DD5283 | McLaughlin, Annalei... | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5303 | Wright, Allyvia | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5277 | Jackson, Latasha C | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5267 | Ardis, Linda K | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5302 | Woodring, Gina M | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5271 | Bostwick, Erin E | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5269 | Blair, Jeana K | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5276 | Geiger, Alexa L | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5300 | Wolter, Debbie A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5293 | Stoa III, Jay K | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5284 | Meyer, Kooper R | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5289 | Rathjen, Ariel A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5299 | Winger, Robert C | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5274 | Fields, Marge | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5285 | Miller, James | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5272 | Braughton, Julie A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5294 | Thiem, Patricia A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5275 | Fitzgerald, Sabrina A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5286 | Newsome, Brenda S | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5298 | Wesley, Rai'Ana | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5273 | Dicks, Melissa A | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5297 | Tighe, Laura J | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5295 | Thiem, Thomas J | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5287 | Petersen, Burke C | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5296 | Tighe, Catherine M | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5279 | Keller, Amanda J | X | 0.00 | 82,854.51 |
| Paycheck | 12/22/2023 | DD5268 | Becker, Amanda R | X | 0.00 | 82,854.51 |
| **Total Deposits and Credits** | | | | | 82,854.51 | 82,854.51 |
| **Total Cleared Transactions** | | | | | 911.78 | 911.78 |
| **Cleared Balance** | | | | | 911.78 | 4,343.27 |

**Uncleared Transactions**
**Checks and Payments - 7 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/22/2022 | 2385 | Raymond, Jaslyn | | -284.06 | -284.06 |
| Paycheck | 10/21/2022 | 2390 | Scott, Annie S | | -34.48 | -318.54 |
| Paycheck | 11/22/2022 | 2396 | Scott, Annie S | | -65.72 | -384.26 |
| Liability Check | 09/14/2023 | DM | Credit Management ... | | -267.51 | -651.77 |
| Liability Check | 09/14/2023 | DM | Credit Management ... | | -187.08 | -838.85 |
| Liability Check | 09/14/2023 | DM | Credit Acceptance C... | | -126.94 | -965.79 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | | -1,006.97 | -1,972.76 |
| **Total Checks and Payments** | | | | | -1,972.76 | -1,972.76 |
| **Total Uncleared Transactions** | | | | | -1,972.76 | -1,972.76 |
| **Register Balance as of 12/31/2023** | | | | | -1,060.98 | 2,370.51 |

**New Transactions**
**Checks and Payments - 6 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 01/04/2024 | | QuickBooks Payroll ... | | -31,523.73 | -31,523.73 |
| Liability Check | 01/05/2024 | DM | PayActiv | | -650.95 | -32,174.68 |
| Liability Check | 01/10/2024 | DM | United States Treas... | | -7,265.72 | -39,440.40 |
| Liability Check | 01/12/2024 | DM | Empower Retirement | | -973.61 | -40,414.01 |
| Liability Check | 01/15/2024 | DM | Nebraska Departme... | | -2,358.14 | -42,772.15 |
| Liability Check | 01/22/2024 | DM | PayActiv | | -240.97 | -43,013.12 |
| **Total Checks and Payments** | | | | | -43,013.12 | -43,013.12 |

**Deposits and Credits - 81 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 01/04/2024 | | | | 41,769.60 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5328 | Rathjen, Ariel A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5307 | Bochnicek, David | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5329 | Rathjen, Cameron J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5327 | Pritchett, Terrie | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5308 | Bostwick, Erin E | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5309 | Braughton, Julie A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5330 | Raymond, Jenessa | | 0.00 | 41,769.60 |

10:25 AM

01/17/24

**Autumn Pointe**

# Reconciliation Detail

### 1011 · American National- Payroll, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 01/05/2024 | DD5312 | Fitzgerald, Sabrina A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5310 | Dicks, Melissa A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5311 | Fields, Marge | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5331 | Raymond, Jessica | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5324 | Miller, James | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5313 | Flaherty, Alicia J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5314 | Geiger, Alexa L | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5323 | Meyer, Kooper R | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5342 | Woodard, Tammy | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5332 | Stoa III, Jay K | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5343 | Woodring, Gina M | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5333 | Thiem, Patricia A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5341 | Wolter, Debbie A | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5340 | Winger, Robert C | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5305 | Becker, Amanda R | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5334 | Thiem, Thomas J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5344 | Wright, Allyvia | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5322 | McLaughlin, Annalei... | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5335 | Tighe, Catherine M | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5326 | Petersen, Burke C | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5315 | Jackson, Latasha C | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5321 | Lancaster, Sage E | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5336 | Tighe, Laura J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5316 | Jenkins, Ava N | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5325 | Newsome, Brenda S | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5320 | Keough, Hannah J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5317 | Keller, Amanda J | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5337 | Tilson, Josephine M | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5306 | Blair, Jeana K | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5318 | Keller, Salma R | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5319 | Keller, Yovana M | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5338 | Wesley, Rai'Ana | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5304 | Ardis, Linda K | | 0.00 | 41,769.60 |
| Paycheck | 01/05/2024 | DD5339 | Wilson, Emma K | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5359 | Keough, Hannah J | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5377 | Wesley, Rai'Ana | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5345 | Ardis, Linda K | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5378 | Wilson, Emma K | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5376 | Tilson, Josephine M | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5358 | Keller, Yovana M | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5357 | Keller, Salma R | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5347 | Blair, Jeana K | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5360 | Lancaster, Sage E | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5379 | Winger, Robert C | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5375 | Tighe, Laura J | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5356 | Keller, Amanda J | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5361 | McLaughlin, Annalei... | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5374 | Tighe, Catherine M | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5373 | Thiem, Thomas J | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5366 | Pritchett, Terrie | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5380 | Wolter, Debbie A | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5372 | Thiem, Patricia A | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5346 | Becker, Amanda R | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5382 | Woodring, Gina M | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5362 | Meyer, Kooper R | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5371 | Stoa III, Jay K | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5381 | Woodard, Tammy | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5355 | Jenkins, Ava N | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5383 | Wright, Allyvia | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5354 | Jackson, Latasha C | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5363 | Miller, James | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5353 | Geiger, Alexa L | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5352 | Fitzgerald, Sabrina A | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5370 | Raymond, Jessica | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5351 | Fields, Marge | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5364 | Newsome, Brenda S | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5350 | Dicks, Melissa A | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5369 | Raymond, Jenessa | | 0.00 | 41,769.60 |

10:25 AM

01/17/24

# Autumn Pointe

## Reconciliation Detail

### 1011 · American National- Payroll, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 01/22/2024 | DD5349 | Bostwick, Erin E | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5367 | Rathjen, Ariel A | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5368 | Rathjen, Cameron J | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5348 | Bochnicek, David | | 0.00 | 41,769.60 |
| Paycheck | 01/22/2024 | DD5365 | Petersen, Burke C | | 0.00 | 41,769.60 |
| Total Deposits and Credits | | | | | 41,769.60 | 41,769.60 |
| Total New Transactions | | | | | -1,243.52 | -1,243.52 |
| **Ending Balance** | | | | | **-2,304.50** | **1,126.99** |



# AMERICAN
## NATIONAL BANK

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

WILCOX PROPERTIES
OF FORT CALHOUN LLC
DBA AUTUMN POINTE
122 N MC KENNA AVE
GRETNA NE 68028 - 8079



**December 2023**

*Reporting Activity*
*December 01 2023 - December 29 2023*

*Page 1 of 4*

Managing Your Accounts

Customer Service
*During business hours*
NE/IA: 800.279.0007
MN: 651.290.8176

Mailing Address
PO Box 2139
Omaha, NE 68103

Online Access
www.american.bank

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Value | XXXXXX4799 | $3,431.49 | $4,343.27 |

## Business Value XXXXXX4799

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/23 | Beginning Balance | $3,431.49 |
| | Deposits (3) | $82,854.51 |
| | Withdrawals (10) | $81,942.73 |
| 12/31/23 | Ending Balance | $4,343.27 |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $6,126.99 |
| Average Collected | $6,126.99 |
| Service Charge | $0.00 |
| Interest Paid | $0.00 |
| APY Earned | 0.00% |
| Interest Paid YTD | $0.00 |

---

## TRANSACTION ACTIVITY  FOR Business Value XXXXXX4799

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/06 | Online Xfer From/To: 320405251-D/3324799-D | $38,000.00 |
| 12/15 | Online Xfer From/To: 320405251-D/3324799-D | $4,540.53 |
| 12/21 | Online Xfer From/To: 320405251-D/3324799-D | $40,313.98 |

### WITHDRAWALS

| Date | Description | Debits |
|---|---|---|
| 12/06 | QUICKBOOKS INTUIT PAYROLL S 205822304 | $-30,876.17 |
| 12/08 | PNC50064   PAYACTIV 0003095664 PPD  AUTUMN POINTE DIMENSIO PNC-11 | $-805.92 |
| 12/13 | USATAXPYMT IRS 270374782096880 | $-7,601.56 |



EQUAL HOUSING
**LENDER**

# Treasury Management

## Solutions Tailored to Fit Your Needs

Whether you are a small business owner, non-profit, or large corporation, our products and services are designed to meet your organization's unique needs.

## PAYABLES

**Business Bill Pay**
Pay vendors without writing checks

**Automated Clearing House (ACH)**
Low-cost, secure way to make and receive payments

**Business Credit Cards**
Save time and money with a single card for expenses

**Wire Transfers**
Transfer funds quickly and safely

## FRAUD PROTECTION

**Positive Pay**
Protection against check fraud

## RECEIVABLES

**Remote Deposit Capture**
Deposit checks 24/7 from the convenience of your office

**Merchant Services**
A holistic approach to accepting card payments

## INFORMATION REPORTING & LIQUIDITY MANAGEMENT

**Business Online Banking**
Comprehensive information reporting right at your fingertips

**Sweep/Zero Balance Accounts (ZBA)**
Maximize use of funds and increase funds control

**December 2023**

| | Reporting Activity | |
|---|---|---|
| | December 01 2023 - December 29 2023 | Page 3 of 4 |

| Date | Description | Amount |
|---|---|---|
| 12/15 | EMPOWER  EMPOWER 706555597112 ISA*00*    *00* *ZZ*EMPOWER    *ZZ*Wilcox<br>Properti*231214*1046*U*00400* | $-1,025.50 |
| 12/15 | Neb Epay  Nebraska Revenue NB1DOR004327873 | $-2,468.49 |
| 12/21 | QUICKBOOKS INTUIT PAYROLL S 205822304 | $-30,462.01 |
| 12/22 | PNC51501   PAYACTIV 0003132545 PPD  AUTUMN POINTE DIMENSIO PNC-7 | $-350.95 |
| 12/27 | USATAXPYMT IRS 270376173655690 | $-7,350.52 |

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2410 | 12/08 | 918.00 | 2411 | 12/11 | 83.61 | | | |

* Denotes missing check numbers

| | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/01 | XXXXXX4799 | $3,431.49 | 12/11 | XXXXXX4799 | $8,747.79 | 12/21 | XXXXXX4799 | $12,044.74 |
| 12/06 | XXXXXX4799 | $10,555.32 | 12/13 | XXXXXX4799 | $1,146.23 | 12/22 | XXXXXX4799 | $11,693.79 |
| 12/08 | XXXXXX4799 | $8,831.40 | 12/15 | XXXXXX4799 | $2,192.77 | 12/27 | XXXXXX4799 | $4,343.27 |

**Account:** XXXXXX4799
**Number:** 2410

**Date:** 12-08-2023
**Amount:** 918.00



**Account:** XXXXXX4799
**Number:** 2411

**Date:** 12-11-2023
**Amount:** 83.61

9:16 AM

01/18/24

**Autumn Pointe**

# Reconciliation Summary
## 1003 · Operating-American National, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 171,306.00 |
| **Cleared Transactions** | |
| Checks and Payments - 69 items | -166,329.08 |
| Deposits and Credits - 12 items | 176,099.16 |
| **Total Cleared Transactions** | 9,770.08 |
| **Cleared Balance** | 181,076.08 |
| **Uncleared Transactions** | |
| Checks and Payments - 55 items | -160,608.84 |
| Deposits and Credits - 4 items | 2,550.00 |
| **Total Uncleared Transactions** | -158,058.84 |
| **Register Balance as of 12/31/2023** | 23,017.24 |
| **New Transactions** | |
| Checks and Payments - 41 items | -76,206.23 |
| Deposits and Credits - 8 items | 109,297.18 |
| **Total New Transactions** | 33,090.95 |
| **Ending Balance** | 56,108.19 |

9:16 AM

01/18/24

**Autumn Pointe**

## Reconciliation Detail

**1003 · Operating-American National, Period Ending 12/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 171,306.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 69 items** | | | | | | |
| Bill Pmt -Check | 10/05/2023 | DM | WB Leasing, LLC | X | -2,200.00 | -2,200.00 |
| Check | 10/13/2023 | 10096 | Johnson, Beverly | X | -4,025.00 | -6,225.00 |
| Check | 10/19/2023 | 10129 | Dimensions in Senio... | X | -3,000.00 | -9,225.00 |
| Bill Pmt -Check | 11/01/2023 | 10115 | D & K Heating & Co... | X | -1,500.00 | -10,725.00 |
| Bill Pmt -Check | 11/01/2023 | 10114 | Blair Ace Hardware | X | -448.79 | -11,173.79 |
| Check | 11/06/2023 | 10099 | Mallory, Gordon | X | -930.00 | -12,103.79 |
| Check | 11/06/2023 | 10098 | Lubrant, Judy | X | -27.87 | -12,131.66 |
| Check | 11/08/2023 | 10101 | Strevey, Guy | X | -500.00 | -12,631.66 |
| Liability Check | 11/28/2023 | 10111 | Nebraska Child Sup... | X | -408.50 | -13,040.16 |
| Bill Pmt -Check | 11/28/2023 | 10112 | Best Name Badges | X | -9.89 | -13,050.05 |
| Bill Pmt -Check | 11/29/2023 | 10120 | Midwest Floor Cover... | X | -4,411.00 | -17,461.05 |
| Bill Pmt -Check | 11/29/2023 | 10117 | Consonus Pharmacy | X | -1,502.12 | -18,963.17 |
| Bill Pmt -Check | 11/29/2023 | 10119 | Kate's Complete La... | X | -1,260.00 | -20,223.17 |
| Bill Pmt -Check | 11/29/2023 | 10121 | Orkin | X | -486.85 | -20,710.02 |
| Bill Pmt -Check | 11/29/2023 | 10118 | Culligan of Omaha | X | -87.57 | -20,797.59 |
| Bill Pmt -Check | 11/29/2023 | 10116 | Amanda Becker | X | -67.99 | -20,865.58 |
| Bill Pmt -Check | 11/29/2023 | 10122 | Tammy Woodward | X | -30.00 | -20,895.58 |
| Liability Check | 11/30/2023 | DM | United Healthcare | X | -6,375.80 | -27,271.38 |
| Check | 11/30/2023 | DM | Dimensions in Senio... | X | -6,220.40 | -33,491.78 |
| Liability Check | 11/30/2023 | DM | Principal Financial G... | X | -409.35 | -33,901.13 |
| Liability Check | 11/30/2023 | 10126 | Unum (STD) | X | -229.03 | -34,130.16 |
| Bill Pmt -Check | 11/30/2023 | 10128 | Unum (LTC) | X | -185.40 | -34,315.56 |
| Liability Check | 11/30/2023 | 10124 | Assurity Life Insuran... | X | -180.72 | -34,496.28 |
| Bill Pmt -Check | 11/30/2023 | DM | Martin Bros. Distribu... | X | -90.96 | -34,587.24 |
| Liability Check | 11/30/2023 | 10125 | LegalShield | X | -32.90 | -34,620.14 |
| Bill Pmt -Check | 11/30/2023 | DM | Nebraska.Gov | X | -13.00 | -34,633.14 |
| Bill Pmt -Check | 11/30/2023 | 10127 | Unum (Life and AD&... | X | -12.40 | -34,645.54 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | X | -3,071.45 | -37,716.99 |
| Bill Pmt -Check | 12/01/2023 | 10130 | Kate's Complete La... | X | -360.00 | -38,076.99 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | X | -336.62 | -38,413.61 |
| Bill Pmt -Check | 12/01/2023 | DM | Spartan Stores | X | -329.48 | -38,743.09 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Bros. Distribu... | X | -115.98 | -38,859.07 |
| Check | 12/02/2023 | DM | Dimensions in Senio... | X | -4,500.00 | -43,359.07 |
| General Journal | 12/05/2023 | | Dick, Cherie | X | -4,950.00 | -48,309.07 |
| Bill Pmt -Check | 12/05/2023 | DM | Nationwide | X | -3,629.10 | -51,938.17 |
| Transfer | 12/06/2023 | | | X | -38,000.00 | -89,938.17 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | X | -3,167.76 | -93,105.93 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | X | -239.55 | -93,345.48 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Bros. Distribu... | X | -169.20 | -93,514.68 |
| Bill Pmt -Check | 12/11/2023 | DM | WB Leasing, LLC | X | -2,200.00 | -95,714.68 |
| Liability Check | 12/11/2023 | 10131 | Nebraska Child Sup... | X | -408.50 | -96,123.18 |
| Bill Pmt -Check | 12/11/2023 | 10134 | Fort Calhoun Fire an... | X | -330.00 | -96,453.18 |
| Bill Pmt -Check | 12/11/2023 | 10133 | Autumn Pointe | X | -200.00 | -96,653.18 |
| Liability Check | 12/11/2023 | DM | Credit Acceptance C... | X | -139.21 | -96,792.39 |
| Liability Check | 12/11/2023 | DM | Credit Management ... | X | -137.72 | -96,930.11 |
| Liability Check | 12/11/2023 | DM | Credit Management ... | X | -12.45 | -96,942.56 |
| Transfer | 12/14/2023 | | | X | -4,540.53 | -101,483.09 |
| Bill Pmt -Check | 12/14/2023 | DM | TimeIPS, Inc | X | -143.28 | -101,626.37 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | X | -3,591.90 | -105,218.27 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | X | -286.39 | -105,504.66 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Bros. Distribu... | X | -129.36 | -105,634.02 |
| Bill Pmt -Check | 12/15/2023 | 10135 | Ryan Burns | X | -37.42 | -105,671.44 |
| Bill Pmt -Check | 12/18/2023 | 10136 | Stericycle | X | -267.00 | -105,938.44 |
| Bill Pmt -Check | 12/19/2023 | DM | MUD | X | -705.77 | -106,644.21 |
| Bill Pmt -Check | 12/20/2023 | DM | US Dept of Labor | X | -350.00 | -106,994.21 |
| Transfer | 12/21/2023 | | | X | -40,313.98 | -147,308.19 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | X | -3,154.36 | -150,462.55 |
| Bill Pmt -Check | 12/22/2023 | DM | City of Fort Calhoun | X | -2,602.65 | -153,065.20 |
| Bill Pmt -Check | 12/22/2023 | 10138 | Abes Trash Service | X | -490.00 | -153,555.20 |
| Bill Pmt -Check | 12/22/2023 | 10139 | Consonus Pharmacy | X | -470.62 | -154,025.82 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | X | -175.61 | -154,201.43 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Bros. Distribu... | X | -121.02 | -154,322.45 |
| Bill Pmt -Check | 12/26/2023 | DM | City of Fort Calhoun | X | -19.10 | -154,341.55 |
| Bill Pmt -Check | 12/27/2023 | DM | OPPD | X | -3,282.32 | -157,623.87 |
| Liability Check | 12/27/2023 | DM | Credit Management ... | X | -160.21 | -157,784.08 |

9:16 AM

01/18/24

## Autumn Pointe
## Reconciliation Detail
### 1003 · Operating-American National, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 12/27/2023 | DM | Credit Acceptance C… | X | -124.78 | -157,908.86 |
| Bill Pmt -Check | 12/28/2023 | 10142 | American National B… | X | -8,294.98 | -166,203.84 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu… | X | -90.96 | -166,294.80 |
| Check | 01/31/2024 | DM | | X | -34.28 | -166,329.08 |
| **Total Checks and Payments** | | | | | **-166,329.08** | **-166,329.08** |
| **Deposits and Credits - 12 items** | | | | | | |
| Deposit | 11/30/2023 | | | X | 32,200.30 | 32,200.30 |
| Deposit | 12/05/2023 | | | X | 32,410.74 | 64,611.04 |
| Deposit | 12/06/2023 | | | X | 15,872.09 | 80,483.13 |
| Deposit | 12/08/2023 | | | X | 20,699.54 | 101,182.67 |
| Deposit | 12/11/2023 | | | X | 15,473.55 | 116,656.22 |
| Deposit | 12/15/2023 | | | X | 1,777.00 | 118,433.22 |
| Deposit | 12/20/2023 | | | X | 1,852.65 | 120,285.87 |
| Deposit | 12/20/2023 | | | X | 4,910.00 | 125,195.87 |
| Deposit | 12/21/2023 | | | X | 1,607.00 | 126,802.87 |
| Deposit | 12/27/2023 | | | X | 1,877.15 | 128,680.02 |
| Deposit | 12/28/2023 | | | X | 35,169.14 | 163,849.16 |
| Deposit | 12/29/2023 | | | X | 12,250.00 | 176,099.16 |
| **Total Deposits and Credits** | | | | | **176,099.16** | **176,099.16** |
| **Total Cleared Transactions** | | | | | **9,770.08** | **9,770.08** |
| **Cleared Balance** | | | | | **9,770.08** | **181,076.08** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 55 items** | | | | | | |
| Check | 07/14/2022 | 9694 | Lantz, Karen | | -3,219.33 | -3,219.33 |
| Check | 07/14/2022 | 9697 | Kirby - Chalfant, Betty | | -655.68 | -3,875.01 |
| Check | 07/14/2022 | 9695 | Rathjen, John & Lois | | -258.52 | -4,133.53 |
| Check | 09/01/2023 | 9733 | Rathjen, Jack | | -20.90 | -4,154.43 |
| Check | 10/01/2023 | 9766 | Adams, Sarah Jean | | -3,025.00 | -7,179.43 |
| Check | 11/09/2023 | 9805 | Shurts, Kathleen J | | -3,965.00 | -11,144.43 |
| Check | 11/09/2023 | 9806 | Boucher, Freda | | -68.23 | -11,212.66 |
| Bill Pmt -Check | 12/30/2023 | 9856 | JDC Solutions, LLC | | -200.00 | -11,412.66 |
| Bill Pmt -Check | 12/30/2023 | 9862 | Amanda Keller | | -9.36 | -11,422.02 |
| Bill Pmt -Check | 01/02/2024 | DM | NEDCO | | -3,978.22 | -15,400.24 |
| Check | 01/15/2023 | 9835 | Curtis, Oscar & Bettie | | -7,759.68 | -23,159.92 |
| Check | 01/15/2023 | 9836 | Bonacci, Debbie | | -569.80 | -23,729.72 |
| Check | 02/04/2023 | 9876 | White, Nancy | | -7,670.18 | -31,399.90 |
| Check | 02/04/2023 | 9874 | Holmes, Patricia | | -5,494.23 | -36,894.13 |
| Liability Check | 02/08/2023 | 9875 | Nebraska Child Sup… | | -823.51 | -37,717.64 |
| Bill Pmt -Check | 03/13/2023 | DM | Amazon | | -183.15 | -37,900.79 |
| Bill Pmt -Check | 06/13/2023 | DM | Nebraska.Gov | | -29.00 | -37,929.79 |
| Check | 06/30/2023 | | | | -33.68 | -37,963.47 |
| Liability Check | 07/11/2023 | 9986 | Credit Management … | | -130.42 | -38,093.89 |
| Bill Pmt -Check | 07/26/2023 | 9997 | Ariel Rathjen | | -14.90 | -38,108.79 |
| Check | 08/14/2023 | DM | | | -1,700.00 | -39,808.79 |
| Check | 10/01/2023 | DM | Spartan Stores | | -339.48 | -40,148.27 |
| Liability Check | 10/31/2023 | DM | Principal Financial G… | | -379.42 | -40,527.69 |
| Bill Pmt -Check | 11/01/2023 | 10149 | U.S. Trustees | | -1,720.50 | -42,248.19 |
| Bill Pmt -Check | 11/01/2023 | | A Place for Mom | | -750.00 | -42,998.19 |
| Bill Pmt -Check | 11/01/2023 | 10162 | ACP | | -630.10 | -43,628.29 |
| Bill Pmt -Check | 11/01/2023 | 10164 | Sentrixx Security | | -500.00 | -44,128.29 |
| Bill Pmt -Check | 11/01/2023 | | Goodwin Tucker | | -468.16 | -44,596.45 |
| Bill Pmt -Check | 11/01/2023 | 10173 | Calhoun Oil | | -454.77 | -45,051.22 |
| Bill Pmt -Check | 11/01/2023 | 10161 | Accurate Locksmith… | | -401.72 | -45,452.94 |
| Bill Pmt -Check | 11/01/2023 | | Dyna-Kleen Services | | -299.60 | -45,752.54 |
| Bill Pmt -Check | 11/01/2023 | 10113 | AJ's Service and Re… | | -297.65 | -46,050.19 |
| Bill Pmt -Check | 11/01/2023 | 10163 | O'Flaherty Services,… | | -296.35 | -46,346.54 |
| Bill Pmt -Check | 11/01/2023 | 10104 | Amanda Keller | | -9.30 | -46,355.84 |
| Check | 11/06/2023 | 10097 | Gowler, Dale | | -38.87 | -46,394.71 |
| Bill Pmt -Check | 11/09/2023 | | Memorial Communit… | | -236.00 | -46,630.71 |
| Transfer | 12/01/2023 | | | | -93,554.11 | -140,184.82 |
| Bill Pmt -Check | 12/12/2023 | 10165 | D & K Heating & Co… | | -2,000.00 | -142,184.82 |
| Bill Pmt -Check | 12/12/2023 | 10151 | Culligan of Omaha | | -143.68 | -142,328.50 |
| Check | 12/14/2023 | 10132 | Edens, Arlene | | -2,201.67 | -144,530.17 |

9:16 AM
01/18/24

**Autumn Pointe**
# Reconciliation Detail
### 1003 · Operating-American National, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/19/2023 | 10137 | Fastwyre Broadband | | -465.61 | -144,995.78 |
| Liablity Check | 12/22/2023 | 10141 | Nebraska Child Sup... | | -408.50 | -145,404.28 |
| Liability Check | 12/22/2023 | 10146 | Unum (STD) | | -229.03 | -145,633.31 |
| Bill Pmt -Check | 12/22/2023 | 10148 | Unum (LTC) | | -185.40 | -145,818.71 |
| Liability Check | 12/22/2023 | 10144 | Assurity Life Insuran... | | -180.72 | -145,999.43 |
| Bill Pmt -Check | 12/22/2023 | 10140 | Fort Calhoun High S... | | -40.00 | -146,039.43 |
| Liability Check | 12/22/2023 | 10145 | LegalShield | | -32.90 | -146,072.33 |
| Bill Pmt -Check | 12/22/2023 | 10147 | Unum (Life and AD&... | | -17.36 | -146,089.69 |
| Liability Check | 12/29/2023 | DM | United Healthcare | | -7,649.94 | -153,739.63 |
| Bill Pmt -Check | 12/29/2023 | DM | National Indemnity ... | | -3,218.00 | -156,957.63 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu... | | -2,605.67 | -159,563.30 |
| Bill Pmt -Check | 12/29/2023 | 10143 | Abes Trash Service | | -477.35 | -160,040.65 |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | -409.35 | -160,450.00 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Bros. Distribu... | | -150.84 | -160,600.84 |
| Bill Pmt -Check | 12/31/2023 | DM | Nebraska.Gov | | -8.00 | -160,608.84 |
| | | | | | | |
| | Total Checks and Payments | | | | -160,608.84 | -160,608.84 |
| | | | | | | |
| | **Deposits and Credits - 4 items** | | | | | |
| Deposit | 08/21/2023 | | | | 1,700.00 | 1,700.00 |
| Deposit | 09/01/2023 | | | | 850.00 | 2,550.00 |
| Bill Pmt -Check | 12/31/2023 | | Abes Trash Service | | 0.00 | 2,550.00 |
| Bill Pmt -Check | 12/31/2023 | | NCMIC Premium Fi... | | 0.00 | 2,550.00 |
| | | | | | | |
| | Total Deposits and Credits | | | | 2,550.00 | 2,550.00 |
| | | | | | | |
| | Total Uncleared Transactions | | | | -158,058.84 | -158,058.84 |
| | | | | | | |
| Register Balance as of 12/31/2023 | | | | | -148,288.76 | 23,017.24 |
| | | | | | | |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 41 items** | | | | | |
| Check | 01/02/2024 | DM | Dimensions in Senio... | | -4,500.00 | -4,500.00 |
| Bill Pmt -Check | 01/02/2024 | DM | Spartan Stores | | -447.15 | -4,947.15 |
| Bill Pmt -Check | 01/02/2024 | DM | Martin Bros. Distribu... | | -162.29 | -5,109.44 |
| Bill Pmt -Check | 01/02/2024 | DM | Martin Bros. Distribu... | | -86.24 | -5,195.68 |
| Transfer | 01/04/2024 | | | | -41,769.60 | -46,965.28 |
| Bill Pmt -Check | 01/04/2024 | DM | WB Leasing, LLC | | -2,200.00 | -49,165.28 |
| Bill Pmt -Check | 01/04/2024 | 10171 | D & K Heating & Co... | | -1,500.00 | -50,665.28 |
| Bill Pmt -Check | 01/04/2024 | 10170 | Consonus Pharmacy | | -1,391.47 | -52,056.75 |
| Bill Pmt -Check | 01/04/2024 | | Calhoun Oil | | -1,240.30 | -53,297.05 |
| Bill Pmt -Check | 01/04/2024 | | A Place for Mom | | -1,000.00 | -54,297.05 |
| Bill Pmt -Check | 01/04/2024 | 10168 | Associated Fire Prot... | | -900.00 | -55,197.05 |
| Bill Pmt -Check | 01/04/2024 | 10169 | Blair Ace Hardware | | -863.85 | -56,060.90 |
| Bill Pmt -Check | 01/04/2024 | 10154 | Kate's Complete La... | | -750.00 | -56,810.90 |
| Bill Pmt -Check | 01/04/2024 | 10167 | ACP | | -686.92 | -57,497.82 |
| Bill Pmt -Check | 01/04/2024 | 10153 | Fastwyre Broadband | | -492.94 | -57,990.76 |
| Bill Pmt -Check | 01/04/2024 | 10166 | Accurate Locksmith... | | -398.58 | -58,389.34 |
| Bill Pmt -Check | 01/04/2024 | | Dyna-Kleen Services | | -299.60 | -58,688.94 |
| Bill Pmt -Check | 01/04/2024 | 10157 | Stericycle | | -267.00 | -58,955.94 |
| Bill Pmt -Check | 01/04/2024 | | Memorial Communit... | | -240.00 | -59,195.94 |
| Bill Pmt -Check | 01/04/2024 | 10156 | Tammy Woodward | | -235.90 | -59,431.84 |
| Bill Pmt -Check | 01/04/2024 | 10172 | O'Flaherty Services,... | | -135.00 | -59,566.84 |
| Bill Pmt -Check | 01/04/2024 | 10155 | Orkin | | -112.35 | -59,679.19 |
| Bill Pmt -Check | 01/04/2024 | 10152 | Amanda Becker | | -104.67 | -59,783.86 |
| Bill Pmt -Check | 01/04/2024 | 10150 | U.S. Trustees | | -30.00 | -59,813.86 |
| Bill Pmt -Check | 01/05/2024 | DM | Martin Bros. Distribu... | | -3,182.71 | -62,996.57 |
| Bill Pmt -Check | 01/05/2024 | DM | Martin Bros. Distribu... | | -405.72 | -63,402.29 |
| Bill Pmt -Check | 01/05/2024 | DM | Martin Bros. Distribu... | | -12.29 | -63,414.58 |
| Liability Check | 01/08/2024 | 10158 | Nebraska Child Sup... | | -416.00 | -63,830.58 |
| Liability Check | 01/08/2024 | DM | Credit Management ... | | -165.95 | -63,996.53 |
| Liability Check | 01/08/2024 | DM | Credit Acceptance C... | | -115.47 | -64,112.00 |
| Bill Pmt -Check | 01/11/2024 | 10159 | Eyman Plumbing He... | | -578.19 | -64,690.19 |
| Bill Pmt -Check | 01/12/2024 | DM | Martin Bros. Distribu... | | -2,977.55 | -67,667.74 |
| Bill Pmt -Check | 01/12/2024 | DM | Martin Bros. Distribu... | | -327.02 | -67,994.76 |
| Bill Pmt -Check | 01/12/2024 | DM | Martin Bros. Distribu... | | -159.86 | -68,154.62 |
| Bill Pmt -Check | 01/14/2024 | DM | TimeIPS, Inc | | -135.32 | -68,289.94 |
| Bill Pmt -Check | 01/15/2024 | 10160 | Eyman Plumbing He... | | -302.41 | -68,592.35 |
| Bill Pmt -Check | 01/16/2024 | 10174 | Culligan of Omaha | | -242.69 | -68,835.04 |

9:16 AM                                     **Autumn Pointe**

01/18/24                                 **Reconciliation Detail**
#### 1003 · Operating-American National, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/17/2024 | 10175 | Midwest Mudjacking... | | -3,800.00 | -72,635.04 |
| Bill Pmt -Check | 01/19/2024 | DM | Martin Bros. Distribu... | | -3,071.16 | -75,706.20 |
| Bill Pmt -Check | 01/19/2024 | DM | Martin Bros. Distribu... | | -261.41 | -75,967.61 |
| Bill Pmt -Check | 01/19/2024 | DM | Martin Bros. Distribu... | | -238.62 | -76,206.23 |
| **Total Checks and Payments** | | | | | **-76,206.23** | **-76,206.23** |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 01/03/2024 | | | | 19,525.26 | 19,525.26 |
| Deposit | 01/05/2024 | | | | 8,758.53 | 28,283.79 |
| Deposit | 01/05/2024 | | | | 25,630.84 | 53,914.63 |
| Deposit | 01/08/2024 | | | | 29,926.00 | 83,840.63 |
| Deposit | 01/09/2024 | | | | 1,100.00 | 84,940.63 |
| Deposit | 01/11/2024 | | | | 20,893.55 | 105,834.18 |
| Deposit | 01/15/2024 | | | | 1,806.00 | 107,640.18 |
| Deposit | 01/22/2024 | | | | 1,657.00 | 109,297.18 |
| **Total Deposits and Credits** | | | | | **109,297.18** | **109,297.18** |
| **Total New Transactions** | | | | | **33,090.95** | **33,090.95** |
| **Ending Balance** | | | | | **-115,197.81** | **56,108.19** |

**Page 4**

 **AMERICAN**
**NATIONAL BANK**

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

WILCOX PROPERTIES
OF FORT CALHOUN LLC
DBA AUTUMN POINTE
122 N MC KENNA AVE
GRETNA NE 68028 - 8079



Managing Your Accounts

Customer Service       NE/IA: 800.279.0007
During business hours        MN: 651.290.8176

Mailing Address        PO Box 2139
Omaha, NE 68103

Online Access       www.american.bank

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Value | XXXXXX5251 | $171,306.00 | $181,076.08 |

## Business Value XXXXXX5251

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/23 | Beginning Balance | $171,306.00 |
| | Deposits (13) | $178,140.66 |
| | Withdrawals (71) | $168,370.58 |
| 12/31/23 | Ending Balance | $181,076.08 |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $183,117.04 |
| Average Collected | $177,689.61 |
| Service Charge | $0.00 |
| Interest Paid | $0.00 |
| APY Earned | 0.00% |
| Interest Paid YTD | $0.00 |

## TRANSACTION ACTIVITY  FOR Business Value XXXXXX5251

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/04 | Remote Deposit | $32,200.30 |
| 12/05 | Mon. Rent  WILCOX RENT 1205822304 PPD  WILCOX RENT | $32,410.74 |
| 12/06 | Remote Deposit | $15,872.09 |
| 12/08 | Remote Deposit | $20,699.54 |
| 12/11 | Remote Deposit | $15,473.55 |
| 12/14 | Remote Deposit | $4,910.00 |
| 12/15 | Walter Oct WILCOX RENT 1205822304 PPD  WILCOX RENT | $1,777.00 |
| 12/19 | Mon. Rent  WILCOX RENT 1205822304 PPD  WILCOX RENT | $2,041.50 |
| 12/20 | Remote Deposit | $1,852.65 |



EQUAL HOUSING
**LENDER**

# Treasury Management

## Solutions Tailored to Fit Your Needs

Whether you are a small business owner, non-profit, or large corporation, our products and services are designed to meet your organization's unique needs.

## PAYABLES

### Business Bill Pay
Pay vendors without writing checks

### Automated Clearing House (ACH)
Low-cost, secure way to make and receive payments

### Business Credit Cards
Save time and money with a single card for expenses

### Wire Transfers
Transfer funds quickly and safely

## FRAUD PROTECTION

### Positive Pay
Protection against check fraud

## RECEIVABLES

### Remote Deposit Capture
Deposit checks 24/7 from the convenience of your office

### Merchant Services
A holistic approach to accepting card payments

## INFORMATION REPORTING & LIQUIDITY MANAGEMENT

### Business Online Banking
Comprehensive information reporting right at your fingertips

### Sweep/Zero Balance Accounts (ZBA)
Maximize use of funds and increase funds control

| 12/21 | HarrisonNo WILCOX RENT 1205822304 PPD WILCOX RENT | $1,607.00 |
| 12/27 | Remote Deposit | $1,877.15 |
| 12/28 | HCCLAIMPMT STATE OF NE 067722742 TRN*1*067722742*1470776268~ | $35,169.14 |
| 12/29 | Remote Deposit | $12,250.00 |

**WITHDRAWALS**

| Date | Description | Debits |
|------|-------------|--------|
| 12/01 | Payments  Martin Brothers FT310965128 PPD  Autumn Pointe(DS) | $-90.96 |
| 12/01 | CORP PYMNTSPARTAN STORES, 9409411 ISA*00*   *00*08*9258350000  *ZZ*BOFAEC SUSO   *231130*1102*U*00401* | $-329.48 |
| 12/01 | EDI PAYMTSUNITED HEALTHCAR 718790019339 ISA*00*   *00* *ZZ*1411289245 *ZZ*BNYMEL LON   *231201*1014*U*00401* | $-6,375.80 |
| 12/04 | Payments  Martin Brothers FT311105937 PPD  Autumn Pointe(DS)House | $-115.98 |
| 12/04 | Payments  Martin Brothers FT311105935 PPD  Autumn Pointe(DS)Nursi | $-336.62 |
| 12/04 | INSUR CLM  PLIC-SBD PACT#220931195 | $-409.35 |
| 12/04 | Payments  Martin Brothers FT311105934 PPD  Autumn Pointe(DS) | $-3,071.45 |
| 12/06 | Online Xfer From/To: 320405251-D/3324799-D | $-38,000.00 |
| 12/07 | Chargeback | $-4,950.00 |
| 12/07 | EDI PYMNTS  NWEDI-340225295 FLEX0008953806 WEB  Wilcox Properti EDI | $-3,629.10 |
| 12/08 | Chargeback | $-2,041.50 |
| 12/08 | Account Analysis Charge | $-34.28 |
| 12/11 | CntyPmt NE Nebraska.gov 800-747-8177 | $-12.45 |
| 12/11 | CntyPmt NE Nebraska.gov 800-747-8177 | $-137.72 |
| 12/11 | CntyPmt NE Nebraska.gov 800-747-8177 | $-139.21 |
| 12/11 | Payments  Martin Brothers FT312330900 PPD  Autumn Pointe(DS)Nursi | $-169.20 |
| 12/11 | Payments  Martin Brothers FT312330906 PPD  Autumn Pointe(DS)House | $-239.55 |
| 12/11 | Payments  Martin Brothers FT312330893 PPD  Autumn Pointe(DS) | $-3,167.76 |
| 12/11 | Online Xfer From/To: 320405251-D/3102711-D | $-4,500.00 |
| 12/12 | ne.gov/pay Nebraska.gov 202360073906 | $-13.00 |
| 12/12 | ASP     TimeIPS | $-143.28 |
| 12/12 | Online Xfer From/To: 320405251-D/3281815-D | $-2,200.00 |
| 12/13 | Online Xfer From/To: 320405251-D/3281815-D | $-2,200.00 |
| 12/15 | Online Xfer From/To: 320405251-D/3324799-D | $-4,540.53 |
| 12/18 | Payments  Martin Brothers FT313095167 PPD  Autumn Pointe(DS)House | $-129.36 |
| 12/18 | Payments  Martin Brothers FT313095386 PPD  Autumn Pointe(DS)Nursi | $-286.39 |
| 12/18 | Payments  Martin Brothers FT313095146 PPD  Autumn Pointe(DS) | $-3,591.90 |
| 12/19 | BILLPAY   METROPOLITAN UTI METROPOLITAN UT PPD  WILCOX PROPERTIES BILLPAY | $-705.77 |
| 12/21 | PAYMENT   OSHA PENALTY COL 0000 | $-350.00 |
| 12/21 | Online Xfer From/To: 320405251-D/3324799-D | $-40,313.98 |
| 12/26 | CityPmt NE Nebraska.gov 800-747-8177 WEB  Wilcox Properties of F | $-19.10 |
| 12/26 | Payments  Martin Brothers FT313852748 PPD  Autumn Pointe(DS)Nursi | $-121.02 |
| 12/26 | CntyPmt NE Nebraska.gov 800-747-8177 | $-124.78 |
| 12/26 | CntyPmt NE Nebraska.gov 800-747-8177 | $-160.21 |
| 12/26 | Payments  Martin Brothers FT313852750 PPD  Autumn Pointe(DS)House | $-175.61 |
| 12/26 | CityPmt NE Nebraska.gov 800-747-8177 | $-998.33 |
| 12/26 | CityPmt NE Nebraska.gov 800-747-8177 WEB  Wilcox Properties of F | $-1,604.32 |
| 12/26 | Payments  Martin Brothers FT313852746 PPD  Autumn Pointe(DS) | $-3,154.36 |
| 12/27 | ELEC BILL  O.P.P.D. 3011266995 PPD  AUTUMN POINTE | $-3,282.32 |
| 12/29 | Payments  Martin Brothers FT314342310 PPD  Autumn Pointe(DS) | $-90.96 |
| 12/29 | Online Xfer From/To: 320405251-D/3102711-D | $-6,220.40 |

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 10096 | 12/04 | 4025.00 | 10111* | 12/05 | 408.50 | 10116 | 12/05 | 67.99 |
| 10098* | 12/04 | 27.87 | 10112 | 12/18 | 9.89 | 10117 | 12/05 | 1502.12 |
| 10099 | 12/06 | 930.00 | 10114* | 12/12 | 448.79 | 10118 | 12/05 | 87.57 |
| 10101* | 12/05 | 500.00 | 10115 | 12/19 | 1500.00 | 10119 | 12/11 | 1260.00 |

**December 2023**

*Reporting Activity*
*December 01 2023 - December 29 2023*

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 10120 | 12/11 | 4411.00 | 10127 | 12/12 | 12.40 | 10134 | 12/29 | 330.00 |
| 10121 | 12/15 | 486.85 | 10128 | 12/12 | 185.40 | 10135 | 12/18 | 37.42 |
| 10122 | 12/01 | 30.00 | 10129 | 12/01 | 3000.00 | 10136 | 12/29 | 267.00 |
| 10124* | 12/12 | 180.72 | 10130 | 12/11 | 360.00 | 10138* | 12/29 | 490.00 |
| 10125 | 12/08 | 32.90 | 10131 | 12/19 | 408.50 | 10139 | 12/28 | 470.62 |
| 10126 | 12/12 | 229.03 | 10133* | 12/19 | 200.00 | 10142* | 12/29 | 8294.98 |

* Denotes missing check numbers

|  | Total For This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|------|---------|---------|------|---------|---------|------|---------|---------|
| 12/01 | XXXXXX5251 | $161,479.76 | 12/12 | XXXXXX5251 | $200,156.24 | 12/21 | XXXXXX5251 | $157,583.80 |
| 12/04 | XXXXXX5251 | $185,693.79 | 12/13 | XXXXXX5251 | $197,956.24 | 12/26 | XXXXXX5251 | $151,226.07 |
| 12/05 | XXXXXX5251 | $215,538.35 | 12/14 | XXXXXX5251 | $202,866.24 | 12/27 | XXXXXX5251 | $149,820.90 |
| 12/06 | XXXXXX5251 | $192,480.44 | 12/15 | XXXXXX5251 | $199,615.86 | 12/28 | XXXXXX5251 | $184,519.42 |
| 12/07 | XXXXXX5251 | $183,901.34 | 12/18 | XXXXXX5251 | $195,560.90 | 12/29 | XXXXXX5251 | $181,076.08 |
| 12/08 | XXXXXX5251 | $202,492.20 | 12/19 | XXXXXX5251 | $194,788.13 | | | |
| 12/11 | XXXXXX5251 | $203,568.86 | 12/20 | XXXXXX5251 | $196,640.78 | | | |

**Account:** XXXXXX5251
**Number:** 10096
**Date:** 12-04-2023
**Amount:** 4025.00

**Account:** XXXXXX5251
**Number:** 10098
**Date:** 12-04-2023
**Amount:** 27.87

**Account:** XXXXXX5251
**Number:** 10099
**Date:** 12-06-2023
**Amount:** 930.00

**Account:** XXXXXX5251
**Number:** 10101
**Date:** 12-05-2023
**Amount:** 500.00

**Account:** XXXXXX5251
**Number:** 10111
**Date:** 12-05-2023
**Amount:** 408.50

**Account:** XXXXXX5251
**Number:** 10112
**Date:** 12-18-2023
**Amount:** 9.89

**Account:** XXXXXX5251
**Number:** 10114
**Date:** 12-12-2023
**Amount:** 448.79

**Account:** XXXXXX5251
**Number:** 10115
**Date:** 12-19-2023
**Amount:** 1500.00

**Account:** XXXXXX5251
**Number:** 10116
**Date:** 12-05-2023
**Amount:** 67.99

**Account:** XXXXXX5251
**Number:** 10117
**Date:** 12-05-2023
**Amount:** 1502.12

**Account:** XXXXXX5251  **Date:** 12-05-2023
**Number:** 10118  **Amount:** 87.57

**Account:** XXXXXX5251  **Date:** 12-11-2023
**Number:** 10119  **Amount:** 1260.00

**Account:** XXXXXX5251  **Date:** 12-11-2023
**Number:** 10120  **Amount:** 4411.00

**Account:** XXXXXX5251  **Date:** 12-15-2023
**Number:** 10121  **Amount:** 486.85

**Account:** XXXXXX5251  **Date:** 12-01-2023
**Number:** 10122  **Amount:** 30.00

**Account:** XXXXXX5251  **Date:** 12-12-2023
**Number:** 10124  **Amount:** 180.72

**Account:** XXXXXX5251  **Date:** 12-08-2023
**Number:** 10125  **Amount:** 32.90

**Account:** XXXXXX5251  **Date:** 12-12-2023
**Number:** 10126  **Amount:** 229.03

**Account:** XXXXXX5251  **Date:** 12-12-2023
**Number:** 10127  **Amount:** 12.40

**Account:** XXXXXX5251  **Date:** 12-12-2023
**Number:** 10128  **Amount:** 185.40

**Account:** XXXXXX5251
**Number:** 10129
**Date:** 12-01-2023
**Amount:** 3000.00

**Account:** XXXXXX5251
**Number:** 10130
**Date:** 12-11-2023
**Amount:** 360.00

**Account:** XXXXXX5251
**Number:** 10131
**Date:** 12-19-2023
**Amount:** 408.50

**Account:** XXXXXX5251
**Number:** 10133
**Date:** 12-19-2023
**Amount:** 200.00

**Account:** XXXXXX5251
**Number:** 10134
**Date:** 12-29-2023
**Amount:** 330.00

**Account:** XXXXXX5251
**Number:** 10135
**Date:** 12-18-2023
**Amount:** 37.42

**Account:** XXXXXX5251
**Number:** 10136
**Date:** 12-29-2023
**Amount:** 267.00

**Account:** XXXXXX5251
**Number:** 10138
**Date:** 12-29-2023
**Amount:** 490.00

**Account:** XXXXXX5251
**Number:** 10139
**Date:** 12-28-2023
**Amount:** 470.62

**Account:** XXXXXX5251
**Number:** 10142
**Date:** 12-29-2023
**Amount:** 8294.98

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/4/2023
Items:      9
Amount:  $32,200.30
Batch ID:  19564397202
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-04-2023
Number:                          Amount: 32200.30

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/6/2023
Items:      4
Amount:  $15,872.09
Batch ID:  10588000066
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-06-2023
Number:                          Amount: 15872.09

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/8/2023
Items:      9
Amount:  $20,699.54
Batch ID:  19806640454
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-08-2023
Number:                          Amount: 20699.54

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/11/2023
Items:      4
Amount:  $15,473.55
Batch ID:  19621912526
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-11-2023
Number:                          Amount: 15473.55

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/14/2023
Items:      3
Amount:  $4,910.00
Batch ID:  19843846554
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-14-2023
Number:                          Amount: 4910.00

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/20/2023
Items:      2
Amount:  $1,852.65
Batch ID:  19682576446
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-20-2023
Number:                          Amount: 1852.65

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/27/2023
Items:      1
Amount:  $1,877.15
Batch ID:  19723473098
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-27-2023
Number:                          Amount: 1877.15

---

**Remote Deposit**  Credit

DIMENSIONS IN SENIOR LIVING
*AUTUMN POINTE – 5251*
122 N MC KENNA AVE
GRETNA, NE 68028
402-330-6840

Date:       12/29/2023
Items:      3
Amount:  $12,250.00
Batch ID:  19743591870
Account ID: 1235141 8585425
Acct Num:  320405251

Account: XXXXXX5251      Date: 12-29-2023
Number:                          Amount: 12250.00