# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Nebraska

In Re. Humboldt Assisted Living LLC § § § §  Case No.   22-80861

Lead Case No.   22-80860

⊠ Jointly Administered

Debtor(s)

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023                     Petition Date: 11/21/2022

Months Pending:  14                     Industry Classification:  | 6 | 2 | 3 | 3 |

Reporting Method:              Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):                    17

Debtor's Full-Time Employees (as of date of order for relief):          26

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☒        Accounts receivable aging
☐        Postpetition liabilities aging
☐        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amy Wilcox-Burns
Signature of Responsible Party

Amy Wilcox-Burns
Printed Name of Responsible Party

01/22/2024
Date

122 N. McKenna Ave, Gretna, NE 68028
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Humboldt Assisted Living LLC                                      Case No.  22-80861

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $113,302 | |
| b.  Total receipts (net of transfers between accounts) | $48,353 | $702,980 |
| c.  Total disbursements (net of transfers between accounts) | $41,113 | $657,631 |
| d.  Cash balance end of month (a+b+c) | $120,542 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $41,113 | $657,631 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $51,250 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $739 |
| c.  Inventory    (Book ○   Market ○   Other ●   (attach explanation)) | $0 |
| d   Total current assets | $11,026 |
| e.  Total assets | $581,405 |
| f.  Postpetition payables (excluding taxes) | $2,822 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $1,001 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $3,823 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $19,836 |
| n.  Total liabilities (debt) (j+k+l+m) | $23,659 |
| o.  Ending equity/net worth (e-n) | $557,746 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $55,884 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $55,884 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $44,165 | |
| f.  Other expenses | $730 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $1,001 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $9,987 | $120,934 |

Debtor's Name  Humboldt Assisted Living LLC                                                        Case No.  22-80861

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $71,153 | $6,000 | $6,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | Turner Legal Group | Lead Counsel | $0 | $71,153 | $6,000 | $6,000 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                             3

Debtor's Name  Humboldt Assisted Living LLC                                              Case No.  22-80861

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Humboldt Assisted Living LLC                                      Case No.  22-80861

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Humboldt Assisted Living LLC                                        Case No.  22-80861

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Humboldt Assisted Living LLC                Case No.  22-80861

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Humboldt Assisted Living LLC

Case No.  22-80861

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $2,118 | $25,813 |
| e.  Postpetition property taxes paid | $1,001 | $14,014 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d.  Are you current on postpetition tax return filings?  Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ○  No ◉

g.  Was there any postpetition borrowing, other than trade credit?  (if yes, see Instructions)  Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i.  Do you have:  Worker's compensation insurance?  Yes ◉  No ○

If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?  Yes ◉  No ○

If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

General liability insurance?  Yes ◉  No ○

If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?  Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name  Humboldt Assisted Living LLC                    Case No.  22-80861

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Amy Wilcox-Burns                                    Amy Wilcox-Burns
_____          _____
Signature of Responsible Party                          Printed Name of Responsible Party

CRO                                                     01/22/2024
_____          _____
Title                                                   Date

Debtor's Name  Humboldt Assisted Living LLC                    Case No.  22-80861



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Humboldt Assisted Living LLC

Case No.  22-80861



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Humboldt Assisted Living LLC                              Case No. 22-80861



PageThree



PageFour

3:14 PM

01/22/24

Accrual Basis

# Humboldt Assisted Living LLC
# Profit & Loss
## December 2023

| | Dec 23 |
|---|---|
| **Income** | |
| **INCOME** | |
| 6100 · Room Income | 28,914.99 |
| 6101 · Second Person | 420.00 |
| 6103 · Level Of Care | 1,850.00 |
| 6107 · Medicaid/HCBS | 24,648.56 |
| 6990 · Miscellaneous Income | 50.00 |
| **Total INCOME** | 55,883.55 |
| **Total Income** | 55,883.55 |
| **Expense** | |
| **ADMINISTRATIVE EXPENSE** | |
| 9100 · Executive Director Labor | 2,541.66 |
| 9101 · Office Labor | 975.73 |
| 9130 · License & Dues | 60.00 |
| 9134 · Management Fees | 3,350.01 |
| 9140 · Professional Fees | -148.44 |
| 9142 · Repair/Equipment-Administrative | 150.56 |
| 9148 · Service Contracts-Office | 136.72 |
| 9160 · Telephone | 823.82 |
| 9190 · Bank Charges | 20.00 |
| **Total ADMINISTRATIVE EXPENSE** | 7,910.06 |
| **GENERAL EXPENSES** | |
| 9220 · Employee Benefits-Insur/IRA | 89.41 |
| 9225 · Payroll Expenses | 130.95 |
| 9240 · HCBS/Medicaid Billing | 109.72 |
| 9250 · Employee Advertising-Recruitmen | 483.97 |
| 9257 · Payroll Taxes | 2,118.00 |
| 9259 · Sales/Consumers Tax | 14.96 |
| 9268 · Workman's Comp Insurance | 384.92 |
| **Total GENERAL EXPENSES** | 3,331.93 |
| **DIETARY** | |
| 9300 · Dietary Supervisor Labor | 5,229.49 |
| 9301 · Cook Labor | 1,516.82 |
| 9322 · Food | 3,154.54 |
| 9348 · Service Contracts-Dietary | 180.80 |
| 9352 · Dietary Supplies | 631.49 |
| **Total DIETARY** | 10,713.14 |
| **NURSING** | |
| 9600 · Director of Healthcare Labor | 445.00 |
| 9601 · RN Labor | 0.00 |
| 9603 · Medication Aide Labor | 8,585.20 |
| 9604 · Nurse Aide Labor | 6,001.48 |
| **Total NURSING** | 15,031.68 |
| **MAINTENANCE** | |
| 9700 · Maintenance Labor | 834.20 |
| 9725 · Insurance - Property/Auto | 1,965.04 |
| 9764 · Utilities | 3,200.25 |
| 9765 · Cable TV | 678.93 |
| **Total MAINTENANCE** | 6,678.42 |
| **LIFE ENRICHMENT** | |
| 9860 · Holiday Expense | 500.00 |
| **Total LIFE ENRICHMENT** | 500.00 |
| **FIXED COSTS** | |
| 9948 · Lease Expense-Auto/Other | 730.00 |

**3:14 PM**

# Humboldt Assisted Living LLC

**01/22/24**

# Profit & Loss

**Accrual Basis**

## December 2023

|  | Dec 23 |
| --- | ---: |
| 9958 · Real Estate/Personal Prop Taxes | 1,000.88 |
| **Total FIXED COSTS** | 1,730.88 |
| **Total Expense** | 45,896.11 |
| **Net Income** | **9,987.44** |

3:16 PM
01/22/24
Accrual Basis

# Humboldt Assisted Living LLC
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1005 · EMPRISE BANK-OPERATING ACCT | 160,102.97 |
| 1007 · EMPRISE BANK-PAYROLL | 1,660.19 |
| 1010 · EMPRISE BANK- SAVINGS ACCT | 1,095.36 |
| 1015 · EMPRISE BANK-PETTY CASH | 910.37 |
| **Total Checking/Savings** | 163,768.89 |
| **Accounts Receivable** | |
| 1105 · AR-RESIDENT | 3,637.18 |
| 1106 · AR - STATE HCBS | 84,901.39 |
| **Total Accounts Receivable** | 88,538.57 |
| **Other Current Assets** | |
| 1301 · Allow for Bad Debts | -22,598.31 |
| **Total Other Current Assets** | -22,598.31 |
| **Total Current Assets** | 229,709.15 |
| **Fixed Assets** | |
| 2005 · LAND | 31,104.27 |
| 2010 · BUILDING IMPROVEMENTS | 207,736.66 |
| 2015 · FURNITURE & EQUIPMENT | 110,381.03 |
| 2020 · VEHICLES | 26,340.00 |
| 2110 · ACC DEP-BUILDING | -123,527.31 |
| 2115 · ACC DEP-EQUIPMENT | -110,381.03 |
| 2120 · ACC DEP-VEHICLES | -22,813.79 |
| **Total Fixed Assets** | 118,839.83 |
| **Other Assets** | |
| 1226 · Rec-Greystone | -3,983.75 |
| **Total Other Assets** | -3,983.75 |
| **TOTAL ASSETS** | 344,565.23 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 4000 · ACCOUNTS PAYABLE | 32,959.86 |
| **Total Accounts Payable** | 32,959.86 |
| **Other Current Liabilities** | |
| 4983 · Payable-WB RE of Iola | 1,808.00 |
| 4100 · Prepaid Rent | 4,050.00 |
| 2100 · Payroll Liabilities | 1,754.52 |
| 4120 · ACCRUED WAGES | 13,702.72 |
| 4130 · ACCRUED RE TAXES PAYABLE | 24,097.67 |
| 4140 · ACCRUED MANAGEMENT FEES | 7,632.59 |
| **Total Other Current Liabilities** | 53,045.50 |
| **Total Current Liabilities** | 86,005.36 |
| **Long Term Liabilities** | |
| 4215 · RESIDENT DEPOSITS | 2,350.00 |
| **Total Long Term Liabilities** | 2,350.00 |
| **Total Liabilities** | 88,355.36 |
| **Equity** | |
| 3900 · *RETAINED EARNINGS | 70,140.49 |
| 5000 · PARTNERS EQUITY | 116,660.52 |

3:16 PM

01/22/24

**Accrual Basis**

## Humboldt Assisted Living LLC

# Balance Sheet

## As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **5995 · RETAINED EARNINGS** | -24,920.43 |
| **Net Income** | 94,329.29 |
| **Total Equity** | 256,209.87 |
| **TOTAL LIABILITIES & EQUITY** | 344,565.23 |

Case 22-80860-BSK    Doc 333-4    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Humboldt Assisted Living LLC Report    Page 17 of 54

Page 1

3:15 PM
01/22/24
Accrual Basis

**Humboldt Assisted Living LLC**
**Transactions by Account**
As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1005 · EMPRISE BANK-OPERATING ACCT** | | | | | | | | | |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Brothers | | | X | 4000 · ACCOU... | | 1,231.52 |
| Deposit | 12/01/2023 | | | Deposit | | X | 1499 · UNDEP... | 4,500.00 | |
| Check | 12/02/2023 | 15095 | Dimensions in Senio... | | | X | 4140 · ACCRU... | | 1,900.00 |
| Transfer | 12/05/2023 | | | Funds Transf... | | X | 1015 · EMPRI... | | 500.00 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1007 · EMPRI... | | 14,752.23 |
| Bill Pmt -Check | 12/06/2023 | 15096 | Barfoot Lumber Co... | | | X | 4000 · ACCOU... | | 46.40 |
| Bill Pmt -Check | 12/06/2023 | 15097 | City of Humboldt | | | X | 4000 · ACCOU... | | 1,205.86 |
| Bill Pmt -Check | 12/06/2023 | DM | Allen County Treasu... | | | X | 4000 · ACCOU... | | 83.88 |
| Deposit | 12/06/2023 | | | Deposit | | X | -SPLIT- | 7,124.00 | |
| Deposit | 12/09/2023 | | | Deposit | | X | -SPLIT- | 9,757.00 | |
| Bill Pmt -Check | 12/10/2023 | DM | Optum Financial | | | X | 4000 · ACCOU... | | 62.38 |
| Bill Pmt -Check | 12/11/2023 | 15098 | WB Leasing | | | X | 4000 · ACCOU... | | 730.00 |
| Deposit | 12/11/2023 | | | Deposit | | X | 1499 · UNDEP... | 730.00 | |
| Bill Pmt -Check | 12/13/2023 | DM | TimeIPS | | | X | 4000 · ACCOU... | | 93.53 |
| Bill Pmt -Check | 12/15/2023 | 15099 | Ryan Burns | | | X | 4000 · ACCOU... | | 37.42 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Brothers | | | X | 4000 · ACCOU... | | 1,391.38 |
| Deposit | 12/15/2023 | | | Deposit | | X | 1499 · UNDEP... | 66.60 | |
| Deposit | 12/15/2023 | | | Deposit | | X | 1499 · UNDEP... | 1,604.95 | |
| Deposit | 12/15/2023 | | | Deposit | | X | 1499 · UNDEP... | 500.00 | |
| Deposit | 12/18/2023 | | | Deposit | | X | -SPLIT- | 5,427.90 | |
| Deposit | 12/19/2023 | | | Deposit | | X | 1499 · UNDEP... | 4,110.00 | |
| Deposit | 12/20/2023 | | | Deposit | | X | 1499 · UNDEP... | 710.00 | |
| Liability Check | 12/20/2023 | 15100 | Assurity Life Insuran... | Group ID 100... | | | -SPLIT- | | 57.65 |
| Liability Check | 12/20/2023 | 15101 | LegalShield | | | X | 2100 · Payroll ... | | 32.90 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1007 · EMPRI... | | 13,405.09 |
| Bill Pmt -Check | 12/21/2023 | DM | Cox Communications | | | X | 4000 · ACCOU... | | 1,502.74 |
| Deposit | 12/26/2023 | | | Deposit | | X | 1499 · UNDEP... | 1,604.95 | |
| Bill Pmt -Check | 12/27/2023 | DM | Evergy Energy (Wes... | | | X | 4000 · ACCOU... | | 1,157.32 |
| Deposit | 12/27/2023 | | | Deposit | | X | -SPLIT- | 4,126.85 | |
| Deposit | 12/29/2023 | | | Deposit | | X | 1499 · UNDEP... | 4,050.00 | |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Brothers | | | | 4000 · ACCOU... | | 2,218.01 |
| Bill Pmt -Check | 12/29/2023 | 15104 | U.S. Trustees | | | | 4000 · ACCOU... | | 684.55 |
| Deposit | 12/29/2023 | | | Deposit | | X | -SPLIT- | 4,040.40 | |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 20.00 |
| **Total 1005 · EMPRISE BANK-OPERATING ACCT** | | | | | | | | 48,352.65 | 41,112.86 |
| **TOTAL** | | | | | | | | 48,352.65 | 41,112.86 |

Case 22-80860-BSK    Doc 333-4    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Humboldt Assisted Living LLC Report    Page 18 of 54

Page 2

3:15 PM
01/22/24
Accrual Basis

**Humboldt Assisted Living LLC**
**Transactions by Account**
**As of December 31, 2023**

| Balance |
| --- |
| 152,863.18 |
| 151,631.66 |
| 156,131.66 |
| 154,231.66 |
| 153,731.66 |
| 138,979.43 |
| 138,933.03 |
| 137,727.17 |
| 137,643.29 |
| 144,767.29 |
| 154,524.29 |
| 154,461.91 |
| 153,731.91 |
| 154,461.91 |
| 154,368.38 |
| 154,330.96 |
| 152,939.58 |
| 153,006.18 |
| 154,611.13 |
| 155,111.13 |
| 160,539.03 |
| 164,649.03 |
| 165,359.03 |
| 165,301.38 |
| 165,268.48 |
| 151,863.39 |
| 150,360.65 |
| 151,965.60 |
| 150,808.28 |
| 154,935.13 |
| 158,985.13 |
| 156,767.12 |
| 156,082.57 |
| 160,122.97 |
| 160,102.97 |
| 160,102.97 |
| **160,102.97** |

Case 22-80860-BSK    Doc 333-4    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Humboldt Assisted Living LLC Report    Page 19 of 54

Page 1

3:15 PM
01/22/24
Accrual Basis

# Humboldt Assisted Living LLC
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1007 · EMPRISE BANK-PAYROLL** | | | | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | Created by P... | | X | -SPLIT- | | 11,302.13 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1005 · EMPRI... | 14,752.23 | |
| Paycheck | 12/07/2023 | DD4628 | Adams, Jailen J | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4629 | Bollig, Melissa R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4630 | Boudreaux, Darla J | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4631 | Culp, Rhonda A | Direct Deposit | 9101-Offi... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4632 | Hardley, Franklin | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4633 | Keever, Sequoia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4634 | Keidel, Debbie J | Direct Deposit | 9301 Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4635 | Lowry, Melissa K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4636 | Muske, Michelle D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4637 | Nelson-Weir, Leslie M | Direct Deposit | 9600-DOH | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4638 | Peterson, Clifford E | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4639 | Reed, Cheryl D | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4641 | Strange, Diane | Direct Deposit | 9601-RN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4640 | Schreiner, Robin L | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4643 | Strong, Virgil G | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4644 | Whisenand, Diane E | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4642 | Strong, Peggy S | Direct Deposit | 9100-Dire... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/13/2023 | DM | United States Treas... | 48-1221950 | | X | -SPLIT- | | 2,878.30 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 117.92 |
| Liability Check | 12/15/2023 | DM | Kansas Department ... | 036-4812219... | | X | 2100 · Payroll ... | | 736.00 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | Created by P... | | X | -SPLIT- | | 10,312.07 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1005 · EMPRI... | 13,405.09 | |
| Paycheck | 12/22/2023 | DD4645 | Bollig, Melissa R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4646 | Boudreaux, Darla J | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4647 | Culp, Rhonda A | Direct Deposit | 9101-Offi... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4648 | Handley, Franklin | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4649 | Keever, Sequoia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4650 | Keidel, Debbie J | Direct Deposit | 9301 Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4651 | Loving, Italy C | Direct Deposit | 9301 Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4652 | Lowry, Melissa K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4653 | Muske, Michelle D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4654 | Nelson-Weir, Leslie M | Direct Deposit | 9600-DOH | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4655 | Reed, Cheryl D | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4657 | Strong, Virgil G | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4658 | Whisenand, Diane E | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4656 | Strong, Peggy S | Direct Deposit | 9100-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4659 | DuPuy, Bridgette | Direct Deposit | 9301 Cook | X | -SPLIT- | 0.00 | |
| Liability Check | 12/27/2023 | DM | United States Treas... | 48-1221950 | | X | -SPLIT- | | 2,567.08 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 120.51 |
| **Total 1007 · EMPRISE BANK-PAYROLL** | | | | | | | | 28,157.32 | 28,034.01 |
| **TOTAL** | | | | | | | | 28,157.32 | 28,034.01 |

Case 22-80860-BSK     Doc 333-4     Filed 02/13/24     Entered 02/13/24 11:53:08     Desc
Humboldt Assisted Living LLC Report     Page 20 of 54

Page 2

3:15 PM

01/22/24

Accrual Basis

**Humboldt Assisted Living LLC**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 1,536.88 |
| -9,765.25 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 4,986.98 |
| 2,108.68 |
| 1,990.76 |
| 1,254.76 |
| -9,057.31 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 4,347.78 |
| 1,780.70 |
| 1,660.19 |
| 1,660.19 |
| **1,660.19** |

3:16 PM

01/22/24

Accrual Basis

# Humboldt Assisted Living LLC
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1010 · EMPRISE BANK- SAVINGS ACCT** | | | | | | | | | |
| Total 1010 · EMPRISE BANK- SAVINGS ACCT | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

3:16 PM

01/22/24

Accrual Basis

# Humboldt Assisted Living LLC
## Transactions by Account
### As of December 31, 2023

| Balance |
| --- |
| 1,095.36 |
| 1,095.36 |
| **1,095.36** |

3:16 PM

01/22/24

Accrual Basis

## Humboldt Assisted Living LLC
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1015 · EMPRISE BANK-PETTY CASH** | | | | | | | | | |
| Transfer | 12/05/2023 | | | Funds Transf... | | X | 1005 · EMPRI... | | |
| Check | 12/18/2023 | 2999 | Peg Strong | | | X | 9860 · Holiday ... | 500.00 | 500.00 |
| Total 1015 · EMPRISE BANK-PETTY CASH | | | | | | | | 500.00 | 500.00 |
| **TOTAL** | | | | | | | | 500.00 | 500.00 |

Case 22-80860-BSK    Doc 333-4    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Humboldt Assisted Living LLC Report    Page 24 of 54

Page 2

3:16 PM

01/22/24

Accrual Basis

**Humboldt Assisted Living LLC**

**Transactions by Account**

As of December 31, 2023

Balance

910.37
1,410.37
910.37

910.37

**910.37**

## A/R Aging Summary

### As of December 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Resident | 1,009.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.66 |
| Resident | 1,711.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.95 |
| Resident | 12,834.12 | 0.00 | 0.00 | 0.00 | 0.00 | 12,834.12 |
| Resident | 0.00 | 4,500.00 | 0.00 | 0.00 | 1,625.00 | 6,125.00 |
| Resident | 0.00 | 0.00 | 3,119.99 | 0.00 | 0.00 | 3,119.99 |
| Resident | 1,720.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.50 |
| Resident | 2,619.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,619.60 |
| Resident | 0.00 | 680.00 | 500.00 | 0.00 | 0.00 | 1,180.00 |
| Resident | 1,604.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,604.95 |
| Resident | 3,012.11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,012.11 |
| Resident | 0.00 | -4,050.00 | 0.00 | 0.00 | 0.00 | -4,050.00 |
| Resident | 2,131.80 | -66.60 | -0.60 | 0.00 | 0.00 | 2,064.60 |
| Resident | 5,999.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,999.50 |
| Resident | 3,452.93 | -1,336.35 | 0.00 | 0.00 | 0.00 | 2,116.58 |
| Resident | 2,699.67 | 0.00 | 0.00 | 0.00 | -831.95 | 1,867.72 |
| Resident | 25.00 | 122.29 | 0.00 | 0.00 | 0.00 | 147.29 |
| Resident | 3,682.48 | -1,601.60 | 0.00 | 0.00 | 0.00 | 2,080.88 |
| Resident | 1,956.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,956.21 |
| Resident | 2,064.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,064.60 |
| Resident | 2,064.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,064.60 |
| TOTAL | 48,589.68 | -1,752.26 | 3,619.39 | 0.00 | 793.05 | 51,249.86 |

**12:47 PM**

**01/16/24**

# Humboldt Assisted Living LLC
## Reconciliation Summary
### 1015 · EMPRISE BANK-PETTY CASH, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 844.02 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -500.00 |
| Deposits and Credits - 1 item | 500.00 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 844.02 |
| **Uncleared Transactions** | |
| Deposits and Credits - 1 item | 66.35 |
| **Total Uncleared Transactions** | 66.35 |
| **Register Balance as of 12/31/2023** | 910.37 |
| **Ending Balance** | 910.37 |

**12:47 PM**

**01/16/24**

# Humboldt Assisted Living LLC
## Reconciliation Detail
### 1015 · EMPRISE BANK-PETTY CASH, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 844.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/18/2023 | 2999 | Peg Strong | X | -500.00 | -500.00 |
| Total Checks and Payments | | | | | -500.00 | -500.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/05/2023 | | | X | 500.00 | 500.00 |
| Total Deposits and Credits | | | | | 500.00 | 500.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 844.02 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 07/20/2023 | | | | 66.35 | 66.35 |
| Total Deposits and Credits | | | | | 66.35 | 66.35 |
| Total Uncleared Transactions | | | | | 66.35 | 66.35 |
| Register Balance as of 12/31/2023 | | | | | 66.35 | 910.37 |
| **Ending Balance** | | | | | 66.35 | 910.37 |

# EMPRISE BANK®

| | Page | 1 of 2 |
|---|---|---|
| | Account Number: | 262 |
| | Date: | 01/01/24 |

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**PETTY CASH ACCOUNT**
**615 FRANKLIN ST**
**HUMBOLDT KS 66748-1011**

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name | Account Number | Interest Paid | Balance |
|---|---|---|---|
| BUSINESS BASICS | 0262 | | 844.02 |

| HUMBOLDT ASSISTED LIVING LLC | BUSINESS BASICS | Acct | 262 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/23 | 844.02 | |
| Deposits / Misc Credits | 1 | 500.00 | |
| Withdrawals / Misc Debits | 1 | 500.00 | |
| ** Ending Balance | 12/31/23 | 844.02 | ** |
| Service Charge | | .00 | |
| Enclosures | | 1 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/05 | 500.00 | Ref EFP9G8K From *2241 |

## Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/21 | 2999 | 500.00 | | | |

* indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/05 | 1,344.02 | 12/21 | 844.02 | | |

**FOR CONSUMER ACCOUNTS ONLY:** Please contact the bank immediately regarding any discrepancies in any of your accounts.

Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

1. Enter New Balance from front of Statement    $_____

2. Add deposits made since end of statement period    $_____

3. Total (1 + 2)    $_____

4. Subtract outstanding checks (total from left)    $_____

5. Balance should equal the balance now shown in your checkbook    $_____

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019    Member FDIC

**Account Number**          ██████62          **Date**    01/01/2024                    **Page**          **2 of 2**



ARROWOOD LANE
PETTY CASH ACCOUNT
619 FRANKLIN ST
HUMBOLDT, KS 66748                              2999

DATE  12-18-23

PAY TO THE
ORDER OF  Peggy Strong                  $ 500.50

five hundred dollars 50/100                    DOLLARS

Empire Bank

Christmas money          Peggy Strong

12/21/2023    2999    $500.00

# Humboldt Assisted Living LLC
## Reconciliation Summary
### 1005 · EMPRISE BANK-OPERATING ACCT, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---:|
| **Beginning Balance** | 160,500.72 |
| **Cleared Transactions** |  |
| Checks and Payments - 19 items | -47,524.66 |
| Deposits and Credits - 16 items | 48,352.65 |
| **Total Cleared Transactions** | 827.99 |
| **Cleared Balance** | 161,328.71 |
| **Uncleared Transactions** |  |
| Checks and Payments - 11 items | -53,313.23 |
| Deposits and Credits - 2 items | 2,918.00 |
| **Total Uncleared Transactions** | -50,395.23 |
| **Register Balance as of 12/31/2023** | 110,933.48 |
| **New Transactions** |  |
| Checks and Payments - 12 items | -23,549.54 |
| Deposits and Credits - 4 items | 21,835.99 |
| **Total New Transactions** | -1,713.55 |
| **Ending Balance** | 109,219.93 |

12:39 PM

01/16/24

# Humboldt Assisted Living LLC
## Reconciliation Detail
### 1005 · EMPRISE BANK-OPERATING ACCT, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 160,500.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 10/19/2023 | 15094 | Dimensions in Senio... | X | -9,314.36 | -9,314.36 |
| Liability Check | 11/30/2023 | 15092 | Assurity Life Insuran... | X | -57.65 | -9,372.01 |
| Liability Check | 11/30/2023 | 15093 | LegalShield | X | -32.90 | -9,404.91 |
| Bill Pmt -Check | 12/01/2023 | DM | Martin Brothers | X | -1,231.52 | -10,636.43 |
| Check | 12/02/2023 | 15095 | Dimensions in Senio... | X | -1,900.00 | -12,536.43 |
| Transfer | 12/05/2023 | | | X | -500.00 | -13,036.43 |
| Transfer | 12/06/2023 | | | X | -14,752.23 | -27,788.66 |
| Bill Pmt -Check | 12/06/2023 | 15097 | City of Humboldt | X | -1,205.86 | -28,994.52 |
| Bill Pmt -Check | 12/06/2023 | DM | Allen County Treasu... | X | -83.88 | -29,078.40 |
| Bill Pmt -Check | 12/06/2023 | 15096 | Barfoot Lumber Co... | X | -46.40 | -29,124.80 |
| Bill Pmt -Check | 12/10/2023 | DM | Optum Financial | X | -62.38 | -29,187.18 |
| Bill Pmt -Check | 12/11/2023 | 15098 | WB Leasing | X | -730.00 | -29,917.18 |
| Bill Pmt -Check | 12/13/2023 | DM | TimeIPS | X | -93.53 | -30,010.71 |
| Bill Pmt -Check | 12/15/2023 | DM | Martin Brothers | X | -1,391.38 | -31,402.09 |
| Bill Pmt -Check | 12/15/2023 | 15099 | Ryan Burns | X | -37.42 | -31,439.51 |
| Transfer | 12/21/2023 | | | X | -13,405.09 | -44,844.60 |
| Bill Pmt -Check | 12/21/2023 | DM | Cox Communications | X | -1,502.74 | -46,347.34 |
| Bill Pmt -Check | 12/27/2023 | DM | Evergy Energy (Wes... | X | -1,157.32 | -47,504.66 |
| Check | 12/31/2023 | | | X | -20.00 | -47,524.66 |
| **Total Checks and Payments** | | | | | **-47,524.66** | **-47,524.66** |
| **Deposits and Credits - 16 items** | | | | | | |
| Bill Pmt -Check | 10/31/2023 | | Copy Products, Inc | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/01/2023 | 15087 | U.S. Trustees | X | 0.00 | 0.00 |
| Deposit | 12/01/2023 | | | X | 4,500.00 | 4,500.00 |
| Deposit | 12/06/2023 | | | X | 7,124.00 | 11,624.00 |
| Deposit | 12/09/2023 | | | X | 9,757.00 | 21,381.00 |
| Deposit | 12/11/2023 | | | X | 730.00 | 22,111.00 |
| Deposit | 12/15/2023 | | | X | 66.60 | 22,177.60 |
| Deposit | 12/15/2023 | | | X | 500.00 | 22,677.60 |
| Deposit | 12/15/2023 | | | X | 1,604.95 | 24,282.55 |
| Deposit | 12/18/2023 | | | X | 5,427.90 | 29,710.45 |
| Deposit | 12/19/2023 | | | X | 4,110.00 | 33,820.45 |
| Deposit | 12/20/2023 | | | X | 710.00 | 34,530.45 |
| Deposit | 12/26/2023 | | | X | 1,604.95 | 36,135.40 |
| Deposit | 12/27/2023 | | | X | 4,126.85 | 40,262.25 |
| Deposit | 12/29/2023 | | | X | 4,040.40 | 44,302.65 |
| Deposit | 12/29/2023 | | | X | 4,050.00 | 48,352.65 |
| **Total Deposits and Credits** | | | | | **48,352.65** | **48,352.65** |
| **Total Cleared Transactions** | | | | | **827.99** | **827.99** |
| **Cleared Balance** | | | | | **827.99** | **161,328.71** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 10/30/2022 | 14906 | Maloney, Linda | | -810.00 | -810.00 |
| Bill Pmt -Check | 12/30/2022 | 14929 | JDC Solutions, LLC | | -150.00 | -960.00 |
| Bill Pmt -Check | 03/07/2023 | 14942 | All Copy Products | | -124.28 | -1,084.28 |
| Bill Pmt -Check | 08/03/2023 | 15026 | Franklin Handley' | | -66.35 | -1,150.63 |
| Transfer | 12/01/2023 | | | | -33,803.02 | -34,953.65 |
| Transfer | 12/01/2023 | | | | -11,571.17 | -46,524.82 |
| Transfer | 12/01/2023 | | | | -3,795.30 | -50,320.12 |
| Liability Check | 12/20/2023 | 15100 | Assurity Life Insuran... | | -57.65 | -50,377.77 |
| Liability Check | 12/20/2023 | 15101 | LegalShield | | -32.90 | -50,410.67 |
| Bill Pmt -Check | 12/29/2023 | DM | Martin Brothers | | -2,218.01 | -52,628.68 |
| Bill Pmt -Check | 12/29/2023 | 15104 | U.S. Trustees | | -684.55 | -53,313.23 |
| **Total Checks and Payments** | | | | | **-53,313.23** | **-53,313.23** |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 09/12/2023 | | | | 650.00 | 650.00 |
| Deposit | 10/26/2023 | | | | 2,268.00 | 2,918.00 |

**Humboldt Assisted Living LLC**
# Reconciliation Detail
**1005 · EMPRISE BANK-OPERATING ACCT, Period Ending 12/31/2023**

12:39 PM
01/16/24

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 2,918.00 | 2,918.00 |
| Total Uncleared Transactions | | | | | -50,395.23 | -50,395.23 |
| Register Balance as of 12/31/2023 | | | | | -49,567.24 | 110,933.48 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 01/02/2024 | 15102 | Dimensions in Senio... | | -1,900.00 | -1,900.00 |
| Transfer | 01/04/2024 | | | | -14,872.55 | -16,772.55 |
| Bill Pmt -Check | 01/04/2024 | 15103 | WB Leasing | | -730.00 | -17,502.55 |
| Bill Pmt -Check | 01/05/2024 | 15106 | City of Humboldt | | -2,042.93 | -19,545.48 |
| Bill Pmt -Check | 01/05/2024 | | Gericare, LTC | | -276.50 | -19,821.98 |
| Bill Pmt -Check | 01/05/2024 | 15105 | Osage Services, Inc. | | -180.80 | -20,002.78 |
| Bill Pmt -Check | 01/05/2024 | | Dining RD | | -116.00 | -20,118.78 |
| Bill Pmt -Check | 01/10/2024 | DM | Optum Financial | | -47.34 | -20,166.12 |
| Bill Pmt -Check | 01/11/2024 | DM | Kansas Department ... | | -14.96 | -20,181.08 |
| Bill Pmt -Check | 01/12/2024 | DM | Martin Brothers | | -1,768.20 | -21,949.28 |
| Bill Pmt -Check | 01/13/2024 | DM | Cox Communications | | -1,502.75 | -23,452.03 |
| Bill Pmt -Check | 01/13/2024 | DM | TimeIPS | | -97.51 | -23,549.54 |
| Total Checks and Payments | | | | | -23,549.54 | -23,549.54 |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 01/03/2024 | | | | 4,164.00 | 4,164.00 |
| Deposit | 01/06/2024 | | | | 11,566.00 | 15,730.00 |
| Deposit | 01/08/2024 | | | | 1,550.00 | 17,280.00 |
| Deposit | 01/12/2024 | | | | 4,555.99 | 21,835.99 |
| Total Deposits and Credits | | | | | 21,835.99 | 21,835.99 |
| Total New Transactions | | | | | -1,713.55 | -1,713.55 |
| **Ending Balance** | | | | | -51,280.79 | 109,219.93 |

**EMPRISE BANK®**

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:          241
Date:                    01/01/24

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name<br>BUSINESS BASICS | Account Number<br>241 | Interest Paid | Balance<br>161,328.71 |
|---|---|---|---|

| HUMBOLDT ASSISTED LIVING LLC | BUSINESS BASICS | Acct        241 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/23 | 160,500.72 |
| Deposits / Misc Credits | 14 | 48,352.65 |
| Withdrawals / Misc Debits | 20 | 47,524.66 |
| ** Ending Balance | 12/31/23 | 161,328.71 ** |
| Service Charge | | .00 |
| Enclosures | | 16 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/01 | 4,500.00 | Deposit |
| 12/06 | 7,124.00 | Deposit |
| 12/11 | 730.00 | Deposit |
| 12/11 | 9,757.00 | Deposit |
| 12/15 | 500.00 | Deposit |
| 12/18 | 66.60 | KS Claims/HCCLAIMPMT<br>TRN*1*0901152437*1453276702\<br>HUMBOLDT ASSISTED LIVI |
| 12/18 | 1,604.95 | AETNA BETTER HEA/HCCLAIMPMT<br>TRN*1*1151884*1813370401*Aetna Better He<br>alth of Kansas\<br>00297267 HUMBOLDT ASSISTED LIVI |
| 12/18 | 5,427.90 | UHC OF THE MIDWE/HCCLAIMPMT<br>TRN*1*23349B1000172102*1431361841*000096<br>385\<br>481221950 Arrowood Lane |
| 12/19 | 4,110.00 | Deposit |
| 12/20 | 710.00 | Deposit |
| 12/28 | 1,604.95 | AETNA BETTER HEA/HCCLAIMPMT<br>TRN*1*1157657*1813370401*Aetna Better He<br>alth of Kansas\<br>00297267 HUMBOLDT ASSISTED LIVI |

**FOR CONSUMER ACCOUNTS ONLY:** Please contact the bank immediately regarding any discrepancies in any of your accounts.
Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

1. Enter New Balance from front of Statement  $_____

2. Add deposits made since end of statement period  $_____

3. Total (1 + 2)  $_____

4. Subtract outstanding checks (total from left)  $_____

5. Balance should equal the balance now shown in your checkbook  $_____

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019          Member FDIC



Page   2 of 5

**HUMBOLDT ASSISTED LIVING LLC
DBA ARROWWOOD LANE
122 N MC KENNA AVE
GRETNA NE 68028-8079**

Account Number: ████241
Date:                   01/01/24

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/28 | 4,126.85 | KS Claims/HCCLAIMPMT |
| | | TRN*1*0901156803*1453276702\ |
| | | HUMBOLDT ASSISTED LIVI |
| 12/29 | 4,050.00 | Deposit |
| 12/29 | 4,040.40 | UHC OF THE MIDWE/HCCLAIMPMT |
| | | TRN*1*23361B1000307934*1431361841*000096 |
| | | 385\ |
| | | 481221950 Arrowood Lane |

## Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/11 | 15092 | 57.65 | 12/20 | 15096 | 46.40 |
| 12/08 | 15093 | 32.90 | 12/15 | 15097 | 1,205.86 |
| 12/04 | 15094 | 9,314.36 | 12/14 | 15098 | 730.00 |
| 12/07 | 15095 | 1,900.00 | 12/18 | 15099 | 37.42 |

* indicates a break in check number sequence

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/04 | 1,231.52 | Martin Brothers/Payments |
| | | FT311105936 Humboldt AL DBA Arrowo |
| 12/05 | 500.00 | Ref EFP9G8K To *0262 |
| 12/06 | 14,752.23 | Ref EH1AJTA To *7187 |
| 12/08 | 83.88 | KS DMV/8559524099 |
| | | d Living Arrowood Lane |
| 12/12 | 93.53 | TimeIPS/ASP |
| | | TimeIPS 64534 |
| | | Arrowood Lane |
| 12/13 | 62.38 | Optum Pay/OPTMPAYFEE |
| | | TRN*1*INVOICE#: P23120100006231*481221 |
| | | 0*Optum Pay Fees*PH:877-620-9164\ |
| | | 481221950 Arrowood Lane |
| 12/18 | 1,391.38 | Martin Brothers/Payments |
| | | FT313095374 Humboldt AL DBA Arrowo |
| 12/21 | 13,405.09 | Ref F2HZF4K To *7187 |
| 12/22 | 1,502.74 | COX COMM KAN/BANK DRAFT |
| | | kI67PwUfbvDr5OP LDTGREYSTONEHUMBO |
| 12/27 | 1,157.32 | EVERGY KS SOUTH/AUTOPAY |
| | | 559884544779 ARROWOOD LANE LLC |
| 12/29 | 10.00 | eBA Multiple User Fee |

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:        ████41
Date:                          01/01/24

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/29 | 10.00 | eBA Multiple Entity Fee |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 165,000.72 | 12/12 | 154,645.65 | 12/21 | 150,186.57 |
| 12/04 | 154,454.84 | 12/13 | 154,583.27 | 12/22 | 148,683.83 |
| 12/05 | 153,954.84 | 12/14 | 153,853.27 | 12/27 | 147,526.51 |
| 12/06 | 146,326.61 | 12/15 | 153,147.41 | 12/28 | 153,258.31 |
| 12/07 | 144,426.61 | 12/18 | 158,818.06 | 12/29 | 161,328.71 |
| 12/08 | 144,309.83 | 12/19 | 162,928.06 | | |
| 12/11 | 154,739.18 | 12/20 | 163,591.66 | | |

**Account Number** ████241    **Date** 01/01/2024    **Page** 4 of 5

| | |
|---|---|
| 12/01/2023 $4,500.00 | 12/20/2023 $710.00 |
| 12/06/2023 $7,124.00 | 12/29/2023 $4,050.00 |
| 12/11/2023 $730.00 | 12/11/2023 15092 $57.65 |
| 12/11/2023 $9,757.00 | 12/08/2023 15093 $32.90 |
| 12/15/2023 $500.00 | 12/04/2023 15094 $9,314.36 |
| 12/19/2023 $4,110.00 | 12/07/2023 15095 $1,900.00 |





**Account Number**    ████41    **Date**    01/01/2024    **Page**    5 of 5



**12/20/2023    15096    $46.40**



**12/15/2023    15097    $1,205.86**



**12/14/2023    15098    $730.00**



**12/18/2023    15099    $37.42**

**12:43 PM**

**01/16/24**

## Humboldt Assisted Living LLC
## Reconciliation Summary
### 1007 · EMPRISE BANK-PAYROLL, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 1,536.88 |
| **Cleared Transactions** | |
| Checks and Payments - 6 items | -27,913.50 |
| Deposits and Credits - 34 items | 28,157.32 |
| **Total Cleared Transactions** | 243.82 |
| **Cleared Balance** | 1,780.70 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -120.51 |
| **Total Uncleared Transactions** | -120.51 |
| **Register Balance as of 12/31/2023** | 1,660.19 |
| **New Transactions** | |
| Checks and Payments - 5 items | -15,218.73 |
| Deposits and Credits - 16 items | 14,872.55 |
| **Total New Transactions** | -346.18 |
| **Ending Balance** | 1,314.01 |

12:43 PM

01/16/24

**Humboldt Assisted Living LLC**
## Reconciliation Detail
### 1007 · EMPRISE BANK-PAYROLL, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,536.88 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | X | -11,302.13 | -11,302.13 |
| Liability Check | 12/13/2023 | DM | United States Treas... | X | -2,878.30 | -14,180.43 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | X | -117.92 | -14,298.35 |
| Liability Check | 12/15/2023 | DM | Kansas Department ... | X | -736.00 | -15,034.35 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | X | -10,312.07 | -25,346.42 |
| Liability Check | 12/27/2023 | DM | United States Treas... | X | -2,567.08 | -27,913.50 |
| Total Checks and Payments | | | | | -27,913.50 | -27,913.50 |
| **Deposits and Credits - 34 items** | | | | | | |
| Transfer | 12/06/2023 | | | X | 14,752.23 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4644 | Whisenand, Diane E | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4642 | Strong, Peggy S | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4643 | Strong, Virgil G | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4629 | Bollig, Mellisa R | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4640 | Schreiner, Robin L | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4630 | Boudreaux, Darla J | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4641 | Strange, Diane | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4639 | Reed, Cheryl D | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4631 | Culp, Rhonda A | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4638 | Peterson, Clifford E | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4632 | Handley, Franklin | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4637 | Nelson-Weir, Leslie M | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4636 | Muske, Michelle D | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4633 | Keever, Sequoia R | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4635 | Lowry, Melissa K | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4634 | Keidel, Debbie J | X | 0.00 | 14,752.23 |
| Paycheck | 12/07/2023 | DD4628 | Adams, Jailen J | X | 0.00 | 14,752.23 |
| Transfer | 12/21/2023 | | | X | 13,405.09 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4645 | Bollig, Mellisa R | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4653 | Muske, Michelle D | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4659 | DuPuy, Bridgette | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4654 | Nelson-Weir, Leslie M | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4646 | Boudreaux, Darla J | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4649 | Keever, Sequoia R | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4658 | Whisenand, Diane E | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4647 | Culp, Rhonda A | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4657 | Strong, Virgil G | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4648 | Handley, Franklin | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4655 | Reed, Cheryl D | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4652 | Lowry, Melissa K | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4656 | Strong, Peggy S | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4651 | Loving, Italy C | X | 0.00 | 28,157.32 |
| Paycheck | 12/22/2023 | DD4650 | Keidel, Debbie J | X | 0.00 | 28,157.32 |
| Total Deposits and Credits | | | | | 28,157.32 | 28,157.32 |
| Total Cleared Transactions | | | | | 243.82 | 243.82 |
| Cleared Balance | | | | | 243.82 | 1,780.70 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Liability Check | 12/29/2023 | DM | Empower Retirement | | -120.51 | -120.51 |
| Total Checks and Payments | | | | | -120.51 | -120.51 |
| Total Uncleared Transactions | | | | | -120.51 | -120.51 |
| Register Balance as of 12/31/2023 | | | | | 123.31 | 1,660.19 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Liability Check | 01/04/2024 | | QuickBooks Payroll ... | | -11,362.43 | -11,362.43 |
| Liability Check | 01/05/2024 | DM | PayActiv | | -166.99 | -11,529.42 |
| Liability Check | 01/10/2024 | DM | United States Treas... | | -2,659.38 | -14,188.80 |
| Liability Check | 01/12/2024 | DM | Empower Retirement | | -168.93 | -14,357.73 |

12:43 PM

01/16/24

# Humboldt Assisted Living LLC
## Reconciliation Detail
### 1007 · EMPRISE BANK-PAYROLL, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Liability Check | 01/15/2024 | DM | Kansas Department ... | | -861.00 | -15,218.73 |
| Total Checks and Payments | | | | | -15,218.73 | -15,218.73 |
| **Deposits and Credits - 16 items** | | | | | | |
| Transfer | 01/04/2024 | | | | 14,872.55 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4668 | Lowry, Melissa K | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4673 | Strong, Peggy S | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4674 | Whisenand, Diane E | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4672 | Reed, Cheryl D | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4671 | Preston, Kathy J | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4660 | Bollig, Mellisa R | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4670 | Peterson, Clifford E | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4669 | Muske, Michelle D | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4661 | Boudreaux, Darla J | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4662 | Culp, Rhonda A | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4667 | Keidel, Debbie J | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4666 | Keever, Sequoia R | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4663 | DuPuy, Bridgette | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4665 | Hennig, Tiffany | | 0.00 | 14,872.55 |
| Paycheck | 01/05/2024 | DD4664 | Handley, Franklin | | 0.00 | 14,872.55 |
| Total Deposits and Credits | | | | | 14,872.55 | 14,872.55 |
| Total New Transactions | | | | | -346.18 | -346.18 |
| **Ending Balance** | | | | | **-222.87** | **1,314.01** |

**EMPRISE BANK®**

Page          1 of 2

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**PAYROLL ACCOUNT**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:          ██ 87
Date:                          01/01/24

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name | Account Number | Interest Paid | Balance |
|---|---|---|---|
| BUSINESS BASICS | ████ 7 | | 1,780.70 |

| HUMBOLDT ASSISTED LIVING LLC | BUSINESS BASICS | Acct ██ 187 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/23 | 1,536.88 |
| Deposits / Misc Credits | 2 | 28,157.32 |
| Withdrawals / Misc Debits | 6 | 27,913.50 |
| ** Ending Balance | 12/31/23 | 1,780.70 ** |
| Service Charge | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/06 | 14,752.23 | Ref EH1AJTA From *2241 |
| 12/21 | 13,405.09 | Ref F2HZF4K From *2241 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 12/06 | 11,302.13 | INTUIT PAYROLL S/QUICKBOOKS |
| | | 481221950 HUMBOLDT ASSISTED LIVI |
| 12/13 | 2,878.30 | IRS/USATAXPYMT |
| | | *****4795522383 HUMBOLDT ASSISTED LIVI |
| 12/15 | 117.92 | EMPOWER/EMPOWER |
| | | 706555597110 Humboldt Assiste |
| 12/15 | 736.00 | KSDEPTOFREVENUE/TAXDRAFTS |
| | | 036481221950F01 HUMBOLDT ASSISTE |
| 12/21 | 10,312.07 | INTUIT PAYROLL S/QUICKBOOKS |
| | | 481221950 HUMBOLDT ASSISTED LIVI |
| 12/27 | 2,567.08 | IRS/USATAXPYMT |
| | | *****6171076417 HUMBOLDT ASSISTED LIVI |

**FOR CONSUMER ACCOUNTS ONLY: Please contact the bank immediately regarding any discrepancies in any of your accounts.**
Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$** |

1. Enter New Balance from front of Statement    $_____

2. Add deposits made since end of statement period    $_____

3. Total (1 + 2)    $_____

4. Subtract outstanding checks (total from left)    $_____

5. Balance should equal the balance now shown in your checkbook    $_____

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019    Member FDIC

Page    2 of 2

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**PAYROLL ACCOUNT**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:    ●187
Date:    01/01/24

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/06 | 4,986.98 | 12/15 | 1,254.76 | 12/27 | 1,780.70 |
| 12/13 | 2,108.68 | 12/21 | 4,347.78 | | |

# Humboldt Assisted Living LLC
## Reconciliation Summary
### 1010 · EMPRISE BANK- SAVINGS ACCT, Period Ending 12/29/2023

|  | Dec 29, 23 |
|---|---|
| **Beginning Balance** | 1,094.94 |
| **Cleared Transactions** |  |
| Deposits and Credits - 1 item | 0.42 |
| **Total Cleared Transactions** | 0.42 |
| **Cleared Balance** | 1,095.36 |
| **Register Balance as of 12/29/2023** | 1,095.36 |
| **Ending Balance** | 1,095.36 |

12:45 PM

01/16/24

# Humboldt Assisted Living LLC
## Reconciliation Detail
### 1010 · EMPRISE BANK- SAVINGS ACCT, Period Ending 12/29/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,094.94 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/29/2023 | | | X | 0.42 | 0.42 |
| Total Deposits and Credits | | | | | 0.42 | 0.42 |
| Total Cleared Transactions | | | | | 0.42 | 0.42 |
| Cleared Balance | | | | | 0.42 | 1,095.36 |
| Register Balance as of 12/29/2023 | | | | | 0.42 | 1,095.36 |
| **Ending Balance** | | | | | 0.42 | 1,095.36 |

**EMPRISE BANK**®

**HUMBOLDT ASSISTED LIVING LLC**
**DBA ARROWWOOD LANE**
**C/O VINTAGE COMPANIES**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:            528
Date:                        12/29/23

## STATEMENT SUMMARY AS OF 12/29/23

| Account Name | Account Number | Interest Paid | Balance |
|---|---|---|---|
| BUSINESS SAVINGS | 528 | | 1,095.36 |

| HUMBOLDT ASSISTED LIVING LLC | BUSINESS SAVINGS | Acc      4528 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 10/01/23 | 1,094.94 |
| Deposits / Misc Credits | 3 | .42 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 12/31/23 | 1,095.36 ** |
| Service Charge | | .00 |
| | | |
| Interest Paid | | .42 |
| Interest Paid Year To Date | | 1.64 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 10/31 | .14 | Interest Earned |
| 11/30 | .14 | Interest Earned |
| 12/29 | .14 | Interest Earned |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 1,095.08 | 11/30 | 1,095.22 | 12/29 | 1,095.36 |