# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nebraska

In Re. WB Real Estate of Iola, LLC § Case No.  22-80864
§
§ Lead Case No.  22-80860
Debtor(s) §

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023                Petition Date: 11/21/2022

Months Pending: 14                Industry Classification: | 6 | 2 | 3 | 3 |

Reporting Method:                Accrual Basis ⦿        Cash Basis ○

Debtor's Full-Time Employees (current):                16

Debtor's Full-Time Employees (as of date of order for relief):                24

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amy Wilcox-Burns                Amy Wilcox-Burns
Signature of Responsible Party                Printed Name of Responsible Party

01/22/2024
Date

                122 N. McKenna Ave, Gretna, NE 68028
                Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name  WB Real Estate of Iola, LLC                                                           Case No.  22-80864

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $96,620 | |
| b. | Total receipts (net of transfers between accounts) | $55,316 | $798,848 |
| c. | Total disbursements (net of transfers between accounts) | $55,005 | $813,153 |
| d. | Cash balance end of month (a+b-c) | $96,930 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $55,005 | $813,153 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $52,159 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $12,079 |
| c. | Inventory    (Book ○   Market ○   Other ◉    (attach explanation)) | $0 |
| d | Total current assets | $45,978 |
| e. | Total assets | $1,670,815 |
| f. | Postpetition payables (excluding taxes) | $7,225 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $7,225 |
| k. | Prepetition secured debt | $1,006,818 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $14,831 |
| n. | Total liabilities (debt) (j+k+l+m) | $1,028,874 |
| o. | Ending equity/net worth (e-n) | $641,941 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $65,640 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $65,640 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $53,525 | |
| f. | Other expenses | $730 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $6,032 | |
| i. | Taxes (local, state, and federal) | $1,808 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $3,545 | $20,598 |

Debtor's Name  WB Real Estate of Iola, LLC                                       Case No.  22-80864

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name WB Real Estate of Iola, LLC                                    Case No.  22-80864

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  WB Real Estate of Iola, LLC                                           Case No.  22-80864

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name WB Real Estate of Iola, LLC                                        Case No.  22-80864

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                         6

Debtor's Name WB Real Estate of Iola, LLC                                        Case No. 22-80864

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  WB Real Estate of Iola, LLC                                    Case No.  22-80864

|   | xcix | | | | | | |
|---|------|---|---|---|---|---|---|
|   | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $1,834 |
| d.  Postpetition employer payroll taxes paid | $2,208 | $28,359 |
| e.  Postpetition property taxes paid | $1,808 | $20,511 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ◯   No ◉

c.  Were any payments made to or on behalf of insiders?     Yes ◉   No ◯

d.  Are you current on postpetition tax return filings?     Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?     Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?     Yes ◯   No ◉

g.  Was there any postpetition borrowing, other than trade credit?     Yes ◯   No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by     Yes ◯   No ◯   N/A ◉
the court?

i.  Do you have:        Worker's compensation insurance?     Yes ◉   No ◯

             If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

        Casualty/property insurance?     Yes ◉   No ◯

             If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

        General liability insurance?     Yes ◉   No ◯

             If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ◯   No ◉

k.  Has a disclosure statement been filed with the court?     Yes ◯   No ◉

l.  Are you current with quarterly U.S. Trustee fees as     Yes ◯   No ◉
set forth under 28 U.S.C. § 1930?

Debtor's Name  WB Real Estate of Iola, LLC                                      Case No.  22-80864

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Amy Wilcox-Burns                                          Amy Wilcox-Burns
_____                          _____
Signature of Responsible Party                            Printed Name of Responsible Party

CRO                                                                  01/22/2024
_____                          _____
Title                                                                   Date

Debtor's Name WB Real Estate of Iola, LLC                                   Case No.  22-80864



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name WB Real Estate of Iola, LLC                                        Case No.  22-80864



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  WB Real Estate of Iola, LLC                                      Case No.  22-80864



PageThree



PageFour

**12:49 PM**

**01/22/24**

**Accrual Basis**

**Greystone**

# Profit & Loss

### December 2023

|  | Dec 23 |
|---|---|
| **Income** | |
| **Income** | |
| 6100 · Room Rent | 35,142.12 |
| 6103 · Level of Care Income | 1,393.34 |
| 6107 · Medicaid/HCBS | 29,032.36 |
| 6995 · Miscellaneous Income | 72.28 |
| **Total Income** | 65,640.10 |
| **Total Income** | 65,640.10 |
| **Gross Profit** | 65,640.10 |
| **Expense** | |
| **Administrative Expense** | |
| 9100 · Executive Director Labor | 2,541.66 |
| 9130 · License and Dues | 90.00 |
| 9134 · Management Fees | 3,934.07 |
| 9140 · Professional Fees | 118.20 |
| 9148 · Service Contracts-Office | 37.59 |
| 9160 · Telephone | 2,039.98 |
| 9190 · Bank Charges | 20.00 |
| **Total Administrative Expense** | 8,781.50 |
| **General Expense** | |
| 9220 · Employee Benefits-Insurance/IRA | 1,597.40 |
| 9225 · Payroll Expenses | 96.92 |
| 9240 · Medicaid/HCBS Billing | 228.20 |
| 9257 · Payroll Taxes | 2,208.22 |
| 9268 · Workman's Comp Insurance | 443.08 |
| **Total General Expense** | 4,573.82 |
| **Dietary Expense** | |
| 9300 · Dietary Supervisor Labor | 0.00 |
| 9301 · Cook Labor | 3,883.54 |
| 9322 · Food | 3,762.71 |
| 9348 · Service Contracts-Dietary | 180.40 |
| 9352 · Dietary Supplies | 469.10 |
| **Total Dietary Expense** | 8,295.75 |
| **Housekeeping/Laundry Expense** | |
| 9400 · Housekeeping Labor | 671.40 |
| 9452 · Housekeeping Supplies | 221.11 |
| 9453 · Laundry Supplies | 236.71 |
| **Total Housekeeping/Laundry Expense** | 1,129.22 |
| **Nursing Expense** | |
| 9600 · Director of Healthcare Labor | 2,492.00 |
| 9603 · Medication Aide Labor | 8,482.15 |
| 9604 · Nurse Aide Labor | 8,263.60 |
| 9652 · Supplies-Nursing | 8.09 |
| **Total Nursing Expense** | 19,245.84 |
| **Maintenance Expense** | |
| 9700 · Maintenance Labor | 1,828.98 |
| 9714 · Auto Expense | 35.00 |
| 9725 · Insurance-Property | 3,551.31 |
| 9742 · Repairs | 440.00 |
| 9748 · Service Contracts-Maintenance | 1,184.12 |
| 9764 · Utilities | 3,278.88 |
| 9765 · Cable TV | 680.45 |
| **Total Maintenance Expense** | 10,998.74 |
| **Life Enrichment Expense** | |

**Greystone**

12:49 PM

# Profit & Loss

01/22/24

Accrual Basis

### December 2023

|  | Dec 23 |
|---|---|
| **9860 · Holiday Expense** | 500.00 |
| **Total Life Enrichment Expense** | 500.00 |
| **Fixed Costs** | |
| **9926 · Interest-Mortgage** | 6,032.26 |
| **9948 · Lease Expense-Auto/Other** | 730.00 |
| **9958 · Real Estate/Pers Prop Taxes** | 1,807.54 |
| **Total Fixed Costs** | 8,569.80 |
| **Total Expense** | 62,094.67 |
| **Net Income** | 3,545.43 |

12:49 PM
01/22/24
Accrual Basis

**Greystone**
**Balance Sheet**
As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Operating-Emprise Bank | 65,074.93 |
| Payroll-Emprise Bank | 1,015.32 |
| Petty Cash-Emprise Bank | 320.78 |
| **Total Checking/Savings** | 66,411.03 |
| **Accounts Receivable** | |
| 1100 · Accounts Receivable | 23,626.22 |
| 1101 · Accounts Receivable-Medicaid | 31,140.39 |
| **Total Accounts Receivable** | 54,766.61 |
| **Other Current Assets** | |
| 1153 · Allowance for Bad Debt | -330.49 |
| 1320 · Real Estate Tax Escrow | 17,046.93 |
| **Total Other Current Assets** | 16,716.44 |
| **Total Current Assets** | 137,894.08 |
| **Fixed Assets** | |
| 2050 · Accum. Deprn. - Building | -207,253.02 |
| 2052 · Accum. Deprn. - Equipment | -70,244.68 |
| 2005 · Land | 20,000.00 |
| 2010 · Building | 1,347,144.71 |
| 2015 · Furniture and Equipment | 132,858.44 |
| **Total Fixed Assets** | 1,222,505.45 |
| **TOTAL ASSETS** | 1,360,399.53 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 55,614.91 |
| **Total Accounts Payable** | 55,614.91 |
| **Other Current Liabilities** | |
| 2400 · Payroll Liabilities | 1,738.84 |
| 4110 · Accrued RE Taxes | 49,115.57 |
| 4112 · Accrued Interest Payable | 5,724.97 |
| 4120 · Accured Wages | 13,870.53 |
| 4140 · Accrued Management Fees | 28,740.08 |
| 4150 · Resident Deposits-AL | 4,600.00 |
| 4151 · Resident Deposits-Apartments | 500.00 |
| **Total Other Current Liabilities** | 104,289.99 |
| **Total Current Liabilities** | 159,904.90 |
| **Long Term Liabilities** | |
| 3000 · Mortgage Payable-Am. National | 986,284.83 |
| **Total Long Term Liabilities** | 986,284.83 |
| **Total Liabilities** | 1,146,189.73 |
| **Equity** | |
| 52000 · Retained Earnings | 199,223.64 |
| Net Income | 14,986.16 |
| **Total Equity** | 214,209.80 |
| **TOTAL LIABILITIES & EQUITY** | 1,360,399.53 |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 16 of 48

Page 1

12:50 PM

01/22/24

Accrual Basis

# Greystone
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Operating-Emprise Bank** | | | | | | | | | |
| Deposit | 12/01/2023 | | | Deposit | | X | -SPLIT- | 1,030.00 | |
| Deposit | 12/01/2023 | | | Deposit | | X | -SPLIT- | 2,719.50 | |
| Bill Pmt -Check | 12/05/2023 | DM | Nationwide | | | X | 20000 · Accou... | | 2,429.38 |
| Transfer | 12/05/2023 | | | Funds Transf... | | X | Petty Cash-Em... | | 500.00 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | Payroll-Empris... | | 14,125.31 |
| Bill Pmt -Check | 12/06/2023 | 3448 | Caitlyn Cleaver | | | X | 20000 · Accou... | | 67.94 |
| Bill Pmt -Check | 12/06/2023 | DM | Cox Communications | | | X | 20000 · Accou... | | 73.41 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | Petty Cash-Em... | | 450.00 |
| Deposit | 12/07/2023 | | | Deposit | | X | -SPLIT- | 7,862.00 | |
| Deposit | 12/08/2023 | | | Deposit | | X | -SPLIT- | 4,813.00 | |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Brothers | | | X | 20000 · Accou... | | 2,017.20 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Brothers | | | X | 20000 · Accou... | | 236.71 |
| Deposit | 12/09/2023 | | | Deposit | | X | 12000 · Undep... | 2,021.00 | |
| Bill Pmt -Check | 12/10/2023 | DM | Optum Financial | | | X | 20000 · Accou... | | 126.99 |
| Bill Pmt -Check | 12/11/2023 | 3447 | WB Leasing | | | X | 20000 · Accou... | | 730.00 |
| Deposit | 12/11/2023 | | | Deposit | | X | 12000 · Undep... | 1,927.00 | |
| Bill Pmt -Check | 12/15/2023 | 3449 | Ryan Burns | | | X | 20000 · Accou... | | 37.42 |
| Deposit | 12/15/2023 | | | Deposit | | X | 12000 · Undep... | 1,731.60 | |
| Deposit | 12/15/2023 | | | Deposit | | X | -SPLIT- | 7,486.00 | |
| Deposit | 12/18/2023 | | | Deposit | | X | -SPLIT- | 7,054.05 | |
| Deposit | 12/19/2023 | | | Deposit | | X | -SPLIT- | 2,719.50 | |
| Bill Pmt -Check | 12/19/2023 | DM | City of Iola | | | X | 20000 · Accou... | | 3,078.83 |
| Bill Pmt -Check | 12/19/2023 | 3457 | Cole's Trash Service | | | X | 20000 · Accou... | | 154.00 |
| Bill Pmt -Check | 12/19/2023 | DM | Cox Communications | | | X | 20000 · Accou... | | 2,543.36 |
| Deposit | 12/20/2023 | | | Deposit | | X | 12000 · Undep... | 882.45 | |
| Liability Check | 12/20/2023 | 3451 | Assurity Life Insuran... | Group ID 100... | | X | -SPLIT- | | 59.57 |
| Liability Check | 12/20/2023 | 3452 | Legal Shield | | | X | Payroll-Empris... | | 8.95 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | Payroll-Empris... | | 14,997.07 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Brothers | | | X | 20000 · Accou... | | 2,214.61 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Brothers | | | X | 20000 · Accou... | | 221.11 |
| Liability Check | 12/22/2023 | 3453 | Unum (STD) | Policy # 0617... | | X | 2400 · Payroll ... | | 39.55 |
| Bill Pmt -Check | 12/22/2023 | 3454 | Unum (Life and AD&... | Billing # 0603... | | X | 20000 · Accou... | | 7.44 |
| Deposit | 12/22/2023 | | | Deposit | | X | -SPLIT- | 4,120.38 | |
| Transfer | 12/27/2023 | | | Funds Transf... | | X | Petty Cash-Em... | | 710.00 |
| Deposit | 12/27/2023 | | | Deposit | | X | -SPLIT- | 2,614.05 | |
| Bill Pmt -Check | 12/28/2023 | 3450 | American National B... | Loan 3500103... | | X | 20000 · Accou... | | 6,032.26 |
| Deposit | 12/29/2023 | | | Deposit | | | -SPLIT- | 587.28 | |
| Liability Check | 12/29/2023 | DM | Principal Insurance | | | | 2400 · Payroll ... | | 89.79 |
| Liability Check | 12/29/2023 | DM | United HealthCare | | | | -SPLIT- | | 2,134.40 |
| Bill Pmt -Check | 12/29/2023 | DM | National Indemnity | | | | 20000 · Accou... | | 1,920.00 |
| Deposit | 12/29/2023 | | | Deposit | | X | -SPLIT- | 7,747.80 | |
| **Total Operating-Emprise Bank** | | | | | | | | 55,315.61 | 55,005.30 |
| **TOTAL** | | | | | | | | 55,315.61 | 55,005.30 |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 17 of 48

Page 2

12:50 PM

01/22/24

Accrual Basis

**Greystone**

**Transactions by Account**

As of December 31, 2023

| Balance |
|---|
| 64,764.62 |
| 65,794.62 |
| 68,514.12 |
| 66,084.74 |
| 65,584.74 |
| 51,459.43 |
| 51,391.49 |
| 51,318.08 |
| 50,868.08 |
| 58,730.08 |
| 63,543.08 |
| 61,525.88 |
| 61,289.17 |
| 63,310.17 |
| 63,183.18 |
| 62,453.18 |
| 64,380.18 |
| 64,342.76 |
| 66,074.36 |
| 73,560.36 |
| 80,614.41 |
| 83,333.91 |
| 80,255.08 |
| 80,101.08 |
| 77,557.72 |
| 78,440.17 |
| 78,380.60 |
| 78,371.65 |
| 63,374.58 |
| 61,159.97 |
| 60,938.86 |
| 60,899.31 |
| 60,891.87 |
| 65,012.25 |
| 64,302.25 |
| 66,916.30 |
| 60,884.04 |
| 61,471.32 |
| 61,381.53 |
| 59,247.13 |
| 57,327.13 |
| 65,074.93 |
| 65,074.93 |
| **65,074.93** |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 18 of 48

Page 1

12:50 PM

01/22/24

Accrual Basis

## Greystone
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll-Emprise Bank** | | | | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | Created by P... | | X | -SPLIT- | | 10,088.17 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | Operating-Emp... | 14,125.31 | |
| Paycheck | 12/07/2023 | DD4710 | Cleaver, Caitlyn R | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4711 | Gragg, Kadence | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4712 | Handley, Franklin | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4713 | Hennig, Tiffany L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4714 | Kent, Candice M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4715 | Loving, Italy | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4716 | Lowry, Melissa K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4717 | McCullough, Darla S | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4718 | Nelson-Weir, Leslie M | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4719 | Olsten, Maria | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4720 | Peterson, Clifford E | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4721 | Reed, Cheryl D | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4722 | Rogers, Lee A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4723 | Schreiner, Robin | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4724 | Strange, Dianne | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4725 | Strong, Virgil G | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4726 | Westerman, Trina | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | DD4727 | Strong, Peggy S | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/07/2023 | DM | PayActiv | | | X | 2400 · Payroll ... | | 893.89 |
| Liability Check | 12/11/2023 | DM | Kansas Department ... | 036-4655486... | | X | 2400 · Payroll ... | | 374.00 |
| Liability Check | 12/13/2023 | DM | United States Treas... | 46-5548614 | | X | -SPLIT- | | 2,497.76 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 213.01 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | Created by P... | | X | -SPLIT- | | 10,431.42 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | Operating-Emp... | 14,997.07 | |
| Paycheck | 12/22/2023 | DD4728 | Cleaver, Caitlyn R | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4729 | Cookson, Madisyn M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4730 | Gragg, Kadence | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4731 | Hennig, Tiffany L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4732 | Kent, Candice M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4733 | Lowry, Melissa K | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4734 | McCullough, Darla S | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4735 | Nelson-Weir, Leslie M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4736 | Olsten, Maria | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4737 | Peterson, Clifford E | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4738 | Reed, Cheryl D | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4739 | Rogers, Lee A | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4740 | Strange, Dianne | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4742 | Strong, Virgil G | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4743 | Westerman, Trina | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DD4741 | Strong, Peggy S | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/22/2023 | DM | PayActiv | | | X | 2400 · Payroll ... | | 1,246.81 |
| Liability Check | 12/26/2023 | DM | Kansas Department ... | 036-4655486... | | X | 2400 · Payroll ... | | 396.00 |
| Liability Check | 12/27/2023 | DM | United States Treas... | 46-5548614 | | X | -SPLIT- | | 2,675.74 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 178.61 |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 10.00 |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 19 of 48

Page 2

12:50 PM
01/22/24
Accrual Basis

# Greystone
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| Total Payroll-Emprise Bank | | | | | | | | 29,122.38 | 29,005.41 |
| **TOTAL** | | | | | | | | **29,122.38** | **29,005.41** |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 20 of 48

Page 3

12:50 PM

01/22/24

Accrual Basis

# Greystone

## Transactions by Account

### As of December 31, 2023

| Balance |
| --- |
| 898.35 |
| -9,189.82 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,935.49 |
| 4,041.60 |
| 3,667.60 |
| 1,169.84 |
| 956.83 |
| -9,474.59 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 5,522.48 |
| 4,275.67 |
| 3,879.67 |
| 1,203.93 |
| 1,025.32 |
| 1,015.32 |

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc  WB
Real Estate of Iola    LLC Report    Page 21 of 48

Page 4

12:50 PM
01/22/24
Accrual Basis

**Greystone**
**Transactions by Account**
As of December 31, 2023

Balance

1,015.32

1,015.32

Case 22-80860-BSK    Doc 333-5    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc WB
Real Estate of Iola    LLC Report    Page 22 of 48

Page 1

12:50 PM

01/22/24

Accrual Basis

# Greystone
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **Petty Cash-Emprise Bank** | | | | | | | | | |
| Transfer | 12/05/2023 | | | Funds Transf... | | X | Operating-Emp... | | |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | Operating-Emp... | 500.00 | |
| Check | 12/11/2023 | 1876 | Peggy Strong | Ice Machine ... | | X | 9742 · Repairs | 450.00 | 440.00 |
| Check | 12/18/2023 | 1877 | Peggy Strong | Christmas Mo... | | X | 9860 · Holiday ... | | 500.00 |
| Transfer | 12/27/2023 | | | Funds Transf... | | X | Operating-Emp... | 710.00 | |
| Bill Pmt -Check | 12/27/2023 | 1878 | Cintas Fire Protection | | | | 20000 · Accou... | | 710.00 |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 10.00 |
| **Total Petty Cash-Emprise Bank** | | | | | | | | 1,660.00 | 1,660.00 |
| **TOTAL** | | | | | | | | 1,660.00 | 1,660.00 |

Page 2

12:50 PM

01/22/24

Accrual Basis

**Greystone**

**Transactions by Account**

As of December 31, 2023

Balance

320.78
820.78
1,270.78
830.78
330.78
1,040.78
330.78
320.78

320.78

**320.78**

**Greystone**

## A/R Aging Summary
### As of December 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Resident | 6,196.02 | 0.00 | 0.00 | 0.00 | 0.00 | 6,196.02 |
| Resident | 2,424.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.71 |
| Resident | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| Resident | 2,898.42 | -1,528.36 | 0.00 | 0.00 | 0.00 | 1,370.06 |
| Resident | 2,971.80 | -1,437.45 | 0.00 | 0.00 | 0.00 | 1,534.35 |
| Resident | 1,815.64 | -876.90 | 0.00 | 0.00 | 0.00 | 938.74 |
| Resident | 5,607.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5,607.15 |
| Resident | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Resident | 938.74 | 0.00 | 0.00 | 0.00 | 0.00 | 938.74 |
| Resident | 676.92 | 0.00 | 0.00 | 0.00 | 0.00 | 676.92 |
| Resident | 500.00 | 0.00 | 0.00 | 0.00 | 453.59 | 953.59 |
| Resident | 1,086.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.45 |
| Resident | 988.71 | -151.45 | 0.00 | 0.00 | 0.00 | 837.26 |
| Resident | 2,445.73 | -1,182.15 | 0.00 | 0.00 | 0.00 | 1,263.58 |
| Resident | 41.74 | 0.00 | 0.00 | 0.00 | 0.00 | 41.74 |
| Resident | 0.00 | 3,950.00 | 3,950.00 | 1,770.00 | 11,500.00 | 21,170.00 |
| Resident | 3,494.62 | 0.00 | 0.00 | 0.00 | 0.00 | 3,494.62 |
| TOTAL | 35,586.65 | -1,226.31 | 3,950.00 | 1,770.00 | 12,078.59 | 52,158.93 |

9:33 AM

01/18/24

Real Estate of Iola    LLC Report

**Greystone**

# Reconciliation Summary
### Payroll-Emprise Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 899.49 |
| **Cleared Transactions** | |
| Checks and Payments - 10 items | -28,826.80 |
| Deposits and Credits - 18 items | 29,122.38 |
| **Total Cleared Transactions** | 295.58 |
| **Cleared Balance** | 1,195.07 |
| **Uncleared Transactions** | |
| Checks and Payments - 2 items | -179.75 |
| **Total Uncleared Transactions** | -179.75 |
| **Register Balance as of 12/31/2023** | 1,015.32 |
| **New Transactions** | |
| Checks and Payments - 7 items | -27,448.78 |
| Deposits and Credits - 35 items | 15,341.10 |
| **Total New Transactions** | -12,107.68 |
| **Ending Balance** | -11,092.36 |

9:33 AM

01/18/24

# Greystone
## Reconciliation Detail
### Payroll-Emprise Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 899.49 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Liablity Check | 12/06/2023 | | QuickBooks Payroll ... | X | -10,088.17 | -10,088.17 |
| Liablity Check | 12/07/2023 | DM | PayActiv | X | -893.89 | -10,982.06 |
| Liablity Check | 12/11/2023 | DM | Kansas Department ... | X | -374.00 | -11,356.06 |
| Liablity Check | 12/13/2023 | DM | United States Treas... | X | -2,497.76 | -13,853.82 |
| Liablity Check | 12/14/2023 | DM | Empower Retirement | X | -213.01 | -14,066.83 |
| Liablity Check | 12/21/2023 | | QuickBooks Payroll ... | X | -10,431.42 | -24,498.25 |
| Liablity Check | 12/22/2023 | DM | PayActiv | X | -1,246.81 | -25,745.06 |
| Liablity Check | 12/26/2023 | DM | Kansas Department ... | X | -396.00 | -26,141.06 |
| Liablity Check | 12/27/2023 | DM | United States Treas... | X | -2,675.74 | -28,816.80 |
| Check | 12/31/2023 | | | X | -10.00 | -28,826.80 |
| | Total Checks and Payments | | | | -28,826.80 | -28,826.80 |
| | | | | | | |
| **Deposits and Credits - 18 items** | | | | | | |
| Transfer | 12/06/2023 | | | X | 14,125.31 | 14,125.31 |
| Transfer | 12/21/2023 | | | X | 14,997.07 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4729 | Cookson, Madisyn M | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4730 | Gragg, Kadence | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4742 | Strong, Virgil G | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4739 | Rogers, Lee A | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4731 | Hennig, Tiffany L | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4743 | Westerman, Trina | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4738 | Reed, Cheryl D | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4732 | Kent, Candice M | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4741 | Strong, Peggy S | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4737 | Peterson, Clifford E | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4733 | Lowry, Melissa K | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4736 | Olsten, Marla | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4735 | Nelson-Weir, Leslie M | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4734 | McCullough, Darla S | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4728 | Cleaver, Caitlyn R | X | 0.00 | 29,122.38 |
| Paycheck | 12/22/2023 | DD4740 | Strange, Dianne | X | 0.00 | 29,122.38 |
| | Total Deposits and Credits | | | | 29,122.38 | 29,122.38 |
| | | | | | | |
| | Total Cleared Transactions | | | | 295.58 | 295.58 |
| | | | | | | |
| **Cleared Balance** | | | | | 295.58 | 1,195.07 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Paycheck | 12/22/2022 | 1336 | Walls, Adrienne L | | -1.14 | -1.14 |
| Liablity Check | 12/29/2023 | DM | Empower Retirement | | -178.61 | -179.75 |
| | Total Checks and Payments | | | | -179.75 | -179.75 |
| | | | | | | |
| | Total Uncleared Transactions | | | | -179.75 | -179.75 |
| | | | | | | |
| **Register Balance as of 12/31/2023** | | | | | 115.83 | 1,015.32 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Liablity Check | 01/04/2024 | | QuickBooks Payroll ... | | -10,101.35 | -10,101.35 |
| Liablity Check | 01/05/2024 | DM | PayActiv | | -1,282.80 | -11,384.15 |
| Liablity Check | 01/10/2024 | DM | United States Treas... | | -2,517.20 | -13,901.35 |
| Liablity Check | 01/10/2024 | DM | Kansas Department ... | | -415.00 | -14,316.35 |
| Liablity Check | 01/12/2024 | DM | Empower Retirement | | -185.87 | -14,502.22 |
| Liablity Check | 01/19/2024 | | QuickBooks Payroll ... | | -11,399.75 | -25,901.97 |
| Liablity Check | 01/22/2024 | DM | PayActiv | | -1,546.81 | -27,448.78 |
| | Total Checks and Payments | | | | -27,448.78 | -27,448.78 |
| | | | | | | |
| **Deposits and Credits - 35 items** | | | | | | |
| Transfer | 01/04/2024 | | | | 14,591.10 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4744 | Boudreaux, Darla J | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4752 | Nelson-Weir, Leslie M | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4755 | Preston, Kathy J | | 0.00 | 14,591.10 |

9:33 AM

01/18/24

**Greystone**

## Reconciliation Detail
### Payroll-Emprise Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 01/05/2024 | DD4745 | Cleaver, Caitlyn R | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4757 | Rogers, Lee A | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4751 | McCullough, Darla S | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4746 | Cookson, Madisyn M | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4759 | Westerman, Trina | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4747 | Gragg, Kadence | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4750 | Lowry, Melissa K | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4758 | Strong, Peggy S | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4748 | Hennig, Tiffany L | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4749 | Kent, Candice M | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4756 | Reed, Cheryl D | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4754 | Peterson, Clifford E | | 0.00 | 14,591.10 |
| Paycheck | 01/05/2024 | DD4753 | Olsten, Marla | | 0.00 | 14,591.10 |
| Transfer | 01/17/2024 | | | | 750.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4774 | Strong, Peggy S | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4770 | Peterson, Clifford E | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4775 | Strong, Virgil G | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4764 | Hennig, Tiffany L | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4773 | Rogers, Lee A | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4763 | Gragg, Kadence | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4772 | Reed, Cheryl D | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4762 | Cookson, Madisyn M | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4771 | Preston, Kathy J | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4761 | Cleaver, Caitlyn R | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4765 | Kent, Candice M | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4768 | Nelson-Weir, Leslie M | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4769 | Olsten, Marla | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4767 | McCullough, Darla S | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4766 | Lowry, Melissa K | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4760 | Cheney, Deanette | | 0.00 | 15,341.10 |
| Paycheck | 01/22/2024 | DD4776 | Westerman, Trina | | 0.00 | 15,341.10 |
| **Total Deposits and Credits** | | | | | 15,341.10 | 15,341.10 |
| **Total New Transactions** | | | | | -12,107.68 | -12,107.68 |
| **Ending Balance** | | | | | **-11,991.85** | **-11,092.36** |



**EMPRISE BANK®**

Page    1 of 2
Account Number:          9
Date:                       01/01/24

**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name | Account Number | Interest Paid | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 39 | | 1,195.07 |

| WB REAL ESTATE OF IOLA LLC | BUSINESS CHECKING | Acct    139 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/23 | 899.49 |
| Deposits / Misc Credits | 2 | 29,122.38 |
| Withdrawals / Misc Debits | 10 | 28,826.80 |
| ** Ending Balance | 12/31/23 | 1,195.07 ** |
| Service Charge | | 10.00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/06 | 14,125.31 | Ref EH1BS03 From *5105  $14,819.05  in  QB |
| 12/21 | 14,997.07 | Ref F2I0MHJ From *5105 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 12/06 | 10,088.17 | INTUIT PAYROLL S/QUICKBOOKS 465548614 WB REAL ESTATE OF IOLA |
| 12/08 | 893.89 | PAYACTIV/PNC50064 0003095666 GREYSTONE DIMENSIONS O |
| 12/13 | 374.00 | KSDEPTOFREVENUE/TAXDRAFTS 036465548614F01 WB REAL ESTATE O |
| 12/13 | 2,497.76 | IRS/USATAXPYMT *****4793701529 WB REAL ESTATE OF IOLA |
| 12/15 | 213.01 | EMPOWER/EMPOWER 706555597111 Greystone Reside |
| 12/21 | 10,431.42 | INTUIT PAYROLL S/QUICKBOOKS 465548614 WB REAL ESTATE OF IOLA |
| 12/22 | 1,246.81 | PAYACTIV/PNC51501 0003132547 GREYSTONE DIMENSIONS O |
| 12/27 | 396.00 | KSDEPTOFREVENUE/TAXDRAFTS 036465548614F01 WB REAL ESTATE O |
| 12/27 | 2,675.74 | IRS/USATAXPYMT |

**FOR CONSUMER ACCOUNTS ONLY: Please contact the bank immediately regarding any discrepancies in any of your accounts.**
Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

1. Enter New Balance from front of Statement   $_____

2. Add deposits made since end of statement period   $_____

3. Total (1 + 2)   $_____

4. Subtract outstanding checks (total from left)   $_____

5. Balance should equal the balance now shown in your checkbook   $_____

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019          Member FDIC

Page      2 of 2

**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:       ████139
Date:                              01/01/24

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
|      |        | *****6124809303 WB REAL ESTATE OF IOLA |
| 12/29 | 10.00 | MAINTENANCE FEE |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/06 | 4,936.63 | 12/15 | 957.97 | 12/27 | 1,205.07 |
| 12/08 | 4,042.74 | 12/21 | 5,523.62 | 12/29 | 1,195.07 |
| 12/13 | 1,170.98 | 12/22 | 4,276.81 |  |  |

9:26 AM

01/18/24

# Greystone

## Reconciliation Summary
### Operating-Emprise Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 86,917.75 |
| **Cleared Transactions** | |
| Checks and Payments - 26 items | -53,256.47 |
| Deposits and Credits - 15 items | 55,315.61 |
| **Total Cleared Transactions** | 2,059.14 |
| **Cleared Balance** | 88,976.89 |
| **Uncleared Transactions** | |
| Checks and Payments - 18 items | -23,901.96 |
| **Total Uncleared Transactions** | -23,901.96 |
| **Register Balance as of 12/31/2023** | 65,074.93 |
| **New Transactions** | |
| Checks and Payments - 21 items | -46,856.40 |
| Deposits and Credits - 5 items | 29,742.94 |
| **Total New Transactions** | -17,113.46 |
| **Ending Balance** | 47,961.47 |

9:26 AM

01/18/24

**Greystone**

**Reconciliation Detail**

**Operating-Emprise Bank, Period Ending 12/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 86,917.75 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 26 items** | | | | | | |
| Bill Pmt -Check | 10/13/2023 | 3423 | Caitlyn Cleaver | X | -7.21 | -7.21 |
| Check | 11/14/2023 | 3439 | Wilson, Loris | X | -513.42 | -520.63 |
| Bill Pmt -Check | 11/30/2023 | 3442 | American National B... | X | -5,836.80 | -6,357.43 |
| Liability Check | 11/30/2023 | DM | United HealthCare | X | -2,134.40 | -8,491.83 |
| Liability Check | 11/30/2023 | DM | Principal Insurance | X | -89.79 | -8,581.62 |
| Liability Check | 11/30/2023 | 3443 | Assurity Life Insuran... | X | -59.57 | -8,641.19 |
| Liability Check | 11/30/2023 | 3445 | Unum (STD) | X | -39.55 | -8,680.74 |
| Liability Check | 11/30/2023 | 3444 | Legal Shield | X | -8.95 | -8,689.69 |
| Bill Pmt -Check | 11/30/2023 | 3446 | Unum (Life and AD&... | X | -7.44 | -8,697.13 |
| Bill Pmt -Check | 12/05/2023 | DM | Nationwide | X | -2,429.38 | -11,126.51 |
| Transfer | 12/05/2023 | | | X | -500.00 | -11,626.51 |
| Transfer | 12/06/2023 | | | X | -14,125.31 | -25,751.82 |
| Transfer | 12/06/2023 | | | X | -450.00 | -26,201.82 |
| Bill Pmt -Check | 12/06/2023 | DM | Cox Communications | X | -73.41 | -26,275.23 |
| Bill Pmt -Check | 12/06/2023 | 3448 | Caitlyn Cleaver | X | -67.94 | -26,343.17 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Brothers | X | -2,017.20 | -28,360.37 |
| Bill Pmt -Check | 12/08/2023 | DM | Martin Brothers | X | -236.71 | -28,597.08 |
| Bill Pmt -Check | 12/10/2023 | DM | Optum Financial | X | -126.99 | -28,724.07 |
| Bill Pmt -Check | 12/11/2023 | 3447 | WB Leasing | X | -730.00 | -29,454.07 |
| Bill Pmt -Check | 12/15/2023 | 3449 | Ryan Burns | X | -37.42 | -29,491.49 |
| Bill Pmt -Check | 12/19/2023 | DM | City of Iola | X | -3,078.83 | -32,570.32 |
| Bill Pmt -Check | 12/19/2023 | DM | Cox Communications | X | -2,543.36 | -35,113.68 |
| Transfer | 12/21/2023 | | | X | -14,997.07 | -50,110.75 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Brothers | X | -2,214.61 | -52,325.36 |
| Bill Pmt -Check | 12/22/2023 | DM | Martin Brothers | X | -221.11 | -52,546.47 |
| Transfer | 12/27/2023 | | | X | -710.00 | -53,256.47 |
| Total Checks and Payments | | | | | -53,256.47 | -53,256.47 |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 12/01/2023 | | | X | 1,030.00 | 1,030.00 |
| Deposit | 12/01/2023 | | | X | 2,719.50 | 3,749.50 |
| Deposit | 12/06/2023 | | | X | 7,862.00 | 11,611.50 |
| Deposit | 12/07/2023 | | | X | 4,813.00 | 16,424.50 |
| Deposit | 12/09/2023 | | | X | 2,021.00 | 18,445.50 |
| Deposit | 12/11/2023 | | | X | 1,927.00 | 20,372.50 |
| Deposit | 12/15/2023 | | | X | 1,731.60 | 22,104.10 |
| Deposit | 12/15/2023 | | | X | 7,486.00 | 29,590.10 |
| Deposit | 12/18/2023 | | | X | 7,054.05 | 36,644.15 |
| Deposit | 12/19/2023 | | | X | 882.45 | 37,526.60 |
| Deposit | 12/19/2023 | | | X | 2,719.50 | 40,246.10 |
| Deposit | 12/22/2023 | | | X | 4,120.38 | 44,366.48 |
| Deposit | 12/27/2023 | | | X | 2,614.05 | 46,980.53 |
| Deposit | 12/29/2023 | | | X | 587.28 | 47,567.81 |
| Deposit | 12/29/2023 | | | X | 7,747.80 | 55,315.61 |
| Total Deposits and Credits | | | | | 55,315.61 | 55,315.61 |
| Total Cleared Transactions | | | | | 2,059.14 | 2,059.14 |
| Cleared Balance | | | | | 2,059.14 | 88,976.89 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 12/26/2022 | 3287 | Latta, Virginia | | -2,674.97 | -2,674.97 |
| Check | 12/26/2022 | 3288 | Fewins, Elda | | -555.81 | -3,230.78 |
| Check | 12/26/2022 | 3289 | Sparks, Wanda | | -289.01 | -3,519.79 |
| Bill Pmt -Check | 12/30/2022 | 3300 | Cintas Fire Protection | | -596.00 | -4,115.79 |
| Bill Pmt -Check | 12/30/2022 | 3302 | JDC Solutions | | -150.00 | -4,265.79 |
| Check | 02/26/2023 | 3315 | Evans, Keith | | -1,005.30 | -5,271.09 |
| Bill Pmt -Check | 10/10/2023 | 3421 | Clifford Peterson | | -73.14 | -5,344.23 |
| Check | 10/19/2023 | | Dimensions in Senio... | | -7,608.45 | -12,952.68 |
| Bill Pmt -Check | 11/01/2023 | 3435 | U.S. Trustees | | -503.32 | -13,456.00 |
| Bill Pmt -Check | 12/19/2023 | 3457 | Cole's Trash Service | | -154.00 | -13,610.00 |
| Liability Check | 12/20/2023 | 3451 | Assurity Life Insuran... | | -59.57 | -13,669.57 |
| Liability Check | 12/20/2023 | 3452 | Legal Shield | | -8.95 | -13,678.52 |

Page 1

9:26 AM

01/18/24

**Greystone**

# Reconciliation Detail
## Operating-Emprise Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 12/22/2023 | 3453 | Unum (STD) | | -39.55 | -13,718.07 |
| Bill Pmt -Check | 12/22/2023 | 3454 | Unum (Life and AD&... | | -7.44 | -13,725.51 |
| Bill Pmt -Check | 12/28/2023 | 3450 | American National B... | | -6,032.26 | -19,757.77 |
| Liability Check | 12/29/2023 | DM | United HealthCare | | -2,134.40 | -21,892.17 |
| Bill Pmt -Check | 12/29/2023 | DM | National Indemnity | | -1,920.00 | -23,812.17 |
| Liability Check | 12/29/2023 | DM | Principal Insurance | | -89.79 | -23,901.96 |
| | | | **Total Checks and Payments** | | -23,901.96 | -23,901.96 |
| | | | **Total Uncleared Transactions** | | -23,901.96 | -23,901.96 |
| | | | **Register Balance as of 12/31/2023** | | -21,842.82 | 65,074.93 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 21 items** | | | | | |
| Transfer | 01/01/2024 | | | | -19,430.52 | -19,430.52 |
| Transfer | 01/04/2024 | | | | -14,591.10 | -34,021.62 |
| Bill Pmt -Check | 01/04/2024 | 3455 | WB Leasing | | -730.00 | -34,751.62 |
| Bill Pmt -Check | 01/04/2024 | 3456 | U.S. Trustees | | -118.20 | -34,869.82 |
| Bill Pmt -Check | 01/05/2024 | DM | Martin Brothers | | -2,418.71 | -37,288.53 |
| Bill Pmt -Check | 01/05/2024 | 3458 | Osage Services Cor... | | -361.20 | -37,649.73 |
| Bill Pmt -Check | 01/05/2024 | DM | Cox Communications | | -73.41 | -37,723.14 |
| Bill Pmt -Check | 01/09/2024 | DM | Cox Communications | | -103.85 | -37,826.99 |
| Bill Pmt -Check | 01/10/2024 | DM | Optum Financial | | -101.21 | -37,928.20 |
| Bill Pmt -Check | 01/15/2024 | DM | Cox Communications | | -2,543.17 | -40,471.37 |
| Bill Pmt -Check | 01/15/2024 | 3462 | Peggy Strong | | -125.00 | -40,596.37 |
| Bill Pmt -Check | 01/15/2024 | 3459 | Darla McCullough | | -80.35 | -40,676.72 |
| Bill Pmt -Check | 01/15/2024 | 3463 | Strong Enterprise | | -52.65 | -40,729.37 |
| Bill Pmt -Check | 01/15/2024 | 3460 | Deanette Cheney' | | -39.42 | -40,768.79 |
| Bill Pmt -Check | 01/15/2024 | 3461 | Diane Strange | | -8.09 | -40,776.88 |
| Bill Pmt -Check | 01/16/2024 | DM | City of Iola | | -3,278.88 | -44,055.76 |
| Bill Pmt -Check | 01/16/2024 | 3465 | Gericare | | -253.00 | -44,308.76 |
| Bill Pmt -Check | 01/16/2024 | 3464 | Dining RD | | -181.27 | -44,490.03 |
| Transfer | 01/17/2024 | | | | -750.00 | -45,240.03 |
| Bill Pmt -Check | 01/19/2024 | DM | Martin Brothers | | -1,492.92 | -46,732.95 |
| Bill Pmt -Check | 01/19/2024 | DM | Martin Brothers | | -123.45 | -46,856.40 |
| | | | **Total Checks and Payments** | | -46,856.40 | -46,856.40 |
| | **Deposits and Credits - 5 items** | | | | | |
| Deposit | 01/03/2024 | | | | 17,170.68 | 17,170.68 |
| Deposit | 01/10/2024 | | | | 3,570.85 | 20,741.53 |
| Deposit | 01/10/2024 | | | | 7,486.00 | 28,227.53 |
| Deposit | 01/12/2024 | | | | 927.00 | 29,154.53 |
| Deposit | 01/18/2024 | | | | 588.41 | 29,742.94 |
| | | | **Total Deposits and Credits** | | 29,742.94 | 29,742.94 |
| | | | **Total New Transactions** | | -17,113.46 | -17,113.46 |
| **Ending Balance** | | | | | -38,956.28 | 47,961.47 |

**EMPRISE
BANK**®



Page     1 of 5

**WB REAL ESTATE OF IOLA LLC
DBA GREYSTONE ASSISTED LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079**

Account Number: ████05
Date:                      01/01/24

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name | Account Number | Interest Paid | Balance |
|---|---|---|---|
| BUSINESS CHECKING | ████5105 | | 88,976.89 |

| WB REAL ESTATE OF IOLA LLC | BUSINESS CHECKING | Acct ████8105 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/23 | 86,917.75 | |
| Deposits / Misc Credits | 15 | 55,315.61 | |
| Withdrawals / Misc Debits | 33 | 53,256.47 | |
| ** Ending Balance | 12/31/23 | 88,976.89 ** | |
| Service Charge | | .00 | |
| Enclosures | | 18 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/01 | 1,030.00 | Deposit |
| 12/01 | 2,719.50 | UHC OF THE MIDWE/HCCLAIMPMT TRN*1*23334B1000241844*1431361841*000096 385\ 465548614 WB REAL ESTATE OF IOLA |
| 12/06 | 7,862.00 | Deposit |
| 12/07 | 4,813.00 | Deposit |
| 12/11 | 1,927.00 | Deposit |
| 12/11 | 2,021.00 | Deposit |
| 12/15 | 7,486.00 | Deposit |
| 12/18 | 1,731.60 | KS Claims/HCCLAIMPMT TRN*1*0901152771*1453276702\ GREYSTONE RESIDENTIAL |
| 12/18 | 7,054.05 | UHC OF THE MIDWE/HCCLAIMPMT TRN*1*23349B1000174830*1431361841*000096 385\ 465548614 WB REAL ESTATE OF IOLA |
| 12/19 | 2,719.50 | UHC OF THE MIDWE/HCCLAIMPMT TRN*1*23350B1000106594*1431361841*000096 385\ 465548614 WB REAL ESTATE OF IOLA |
| 12/20 | 882.45 | KS Claims/HCCLAIMPMT |

**FOR CONSUMER ACCOUNTS ONLY:** Please contact the bank immediately regarding any discrepancies in any of your accounts.
Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

1. Enter New Balance from front of Statement $_____

2. Add deposits made since end of statement period $_____

3. Total (1 + 2) $_____

4. Subtract outstanding checks (total from left) $_____

5. Balance should equal the balance now shown in your checkbook $_____

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019          Member FDIC



**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number: ████.05
Date:              01/01/24

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/22 | 4,120.38 | TRN*1*0901154246*1453276702\<br>GREYSTONE RESIDENTIAL<br>Deposit |
| 12/28 | 2,614.05 | KS Claims/HCCLAIMPMT<br>TRN*1*0901157208*1453276702\<br>GREYSTONE RESIDENTIAL |
| 12/29 | 587.28 | Deposit |
| 12/29 | 7,747.80 | UHC OF THE MIDWE/HCCLAIMPMT<br>TRN*1*23361B1000310849*1431361841*000096<br>385\<br>465548614 WB REAL ESTATE OF IOLA |

## Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/13 | 3423 | 7.21 | 12/12 | 3445 | 39.55 |
| 12/14 | 3439* | 513.42 | 12/12 | 3446 | 7.44 |
| 12/01 | 3442* | 5,836.80 | 12/14 | 3447 | 730.00 |
| 12/11 | 3443 | 59.57 | 12/27 | 3448 | 67.94 |
| 12/08 | 3444 | 8.95 | 12/18 | 3449 | 37.42 |

\* indicates a break in check number sequence

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/01 | 2,134.40 | UNITED HEALTHCAR/EDI PAYMTS<br>595139710486 GREYSTONE RESIDE |
| 12/04 | 89.79 | PLIC-SBD/INSUR CLM<br>PACT#220931187 Greystone Emprise |
| 12/05 | 500.00 | Ref EFPBZFO To *5154 |
| 12/06 | 450.00 | Ref EHG6S0R To *5154 |
| 12/06 | 14,125.31 | Ref EH1BS03 To *5139   14819.06  in  QB |
| 12/07 | 73.41 | COX COMM KAN/BANK DRAFT<br>95grKrmeveMYrug IVRCustomer |
| 12/07 | 2,429.38 | NWEDI-331225295/EDI PYMNTS<br>FLEX0008953535 WB Real Estate |
| 12/11 | 236.71 | Martin Brothers/Payments<br>FT312330902 Greystone Residential |
| 12/11 | 2,017.20 | Martin Brothers/Payments<br>FT312330897 Greystone Residential |
| 12/13 | 126.99 | Optum Pay/OPTMPAYFEE<br>TRN*1*INVOICE#: P23120100005574*465548 |

Page    3 of 5

**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number: 05
Date:                      01/01/24

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
|      |        | 4*Optum Pay Fees*PH:877-620-9164\ |
|      |        | 465548614 WB REAL ESTATE OF IOLA |
| 12/21 | 38.57 | City of Iola/PAYMENT |
|      |        | 999000000031412 WB Real Estate of Iola |
| 12/21 | 66.54 | City of Iola/PAYMENT |
|      |        | 999000000031429 WB Real Estate of Iola |
| 12/21 | 88.14 | City of Iola/PAYMENT |
|      |        | 999000000031406 WB Real Estate of Iola |
| 12/21 | 112.41 | City of Iola/PAYMENT |
|      |        | 999000000031405 WB Real Estate of Iola |
| 12/21 | 127.01 | City of Iola/PAYMENT |
|      |        | 999000000031428 WB Real Estate of Iola |
| 12/21 | 139.13 | City of Iola/PAYMENT |
|      |        | 999000000031411 WB Real Estate of Iola |
| 12/21 | 620.09 | City of Iola/PAYMENT |
|      |        | 999000000031424 WB Real Estate of Iola |
| 12/21 | 1,886.94 | City of Iola/PAYMENT |
|      |        | 999000000031408 WB Real Estate of Iola |
| 12/21 | 14,997.07 | Ref F2I0MHJ To *5139 |
| 12/22 | 2,543.36 | COX COMM KAN/BANK DRAFT |
|      |        | 5VCg62KoodceZaU GREY STONE |
| 12/26 | 221.11 | Martin Brothers/Payments |
|      |        | FT313852749 Greystone Residential |
| 12/26 | 2,214.61 | Martin Brothers/Payments |
|      |        | FT313852747 Greystone Residential |
| 12/27 | 710.00 | Ref FBJAYIX To *5154 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 82,696.05 | 12/12 | 79,281.74 | 12/21 | 79,664.40 |
| 12/04 | 82,606.26 | 12/13 | 79,147.54 | 12/22 | 81,241.42 |
| 12/05 | 82,106.26 | 12/14 | 77,904.12 | 12/26 | 78,805.70 |
| 12/06 | 75,392.95 | 12/15 | 85,390.12 | 12/27 | 78,027.76 |
| 12/07 | 77,703.16 | 12/18 | 94,138.35 | 12/28 | 80,641.81 |
| 12/08 | 77,694.21 | 12/19 | 96,857.85 | 12/29 | 88,976.89 |
| 12/11 | 79,328.73 | 12/20 | 97,740.30 |       |           |

**Account Number** ████05    **Date** 01/01/2024    **Page**    4 of 5



| Date | Amount |
|---|---|
| 12/01/2023 | $1,030.00 |
| 12/22/2023 | $4,120.38 |
| 12/06/2023 | $7,862.00 |
| 12/29/2023 | $587.28 |
| 12/07/2023 | $4,813.00 |
| 12/13/2023 3423 | $7.21 |
| 12/11/2023 | $1,927.00 |
| 12/14/2023 3439 | $513.42 |
| 12/11/2023 | $2,021.00 |
| 12/01/2023 3442 | $5,836.80 |
| 12/15/2023 | $7,486.00 |
| 12/11/2023 3443 | $59.57 |

**Account Number**    ●●●●●105    **Date**    01/01/2024    **Page**    5 of 5



12/08/2023    3444    $8.95



12/12/2023    3445    $39.55



12/12/2023    3446    $7.44



12/14/2023    3447    $730.00



12/27/2023    3448    $67.94



12/18/2023    3449    $37.42

10:54 AM

01/17/24

**Greystone**

## Reconciliation Summary
### Petty Cash-Emprise Bank, Period Ending 12/31/2023

| | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 320.78 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -950.00 |
| Deposits and Credits - 3 items | 1,660.00 |
| **Total Cleared Transactions** | 710.00 |
| **Cleared Balance** | 1,030.78 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -710.00 |
| **Total Uncleared Transactions** | -710.00 |
| **Register Balance as of 12/31/2023** | 320.78 |
| **Ending Balance** | 320.78 |

10:54 AM

01/17/24

**Greystone**

**Reconciliation Detail**

Petty Cash-Emprise Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 320.78 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 12/11/2023 | 1876 | Peggy Strong | X | -440.00 | -440.00 |
| Check | 12/18/2023 | 1877 | Peggy Strong | X | -500.00 | -940.00 |
| Check | 12/31/2023 | | | X | -10.00 | -950.00 |
| Total Checks and Payments | | | | | -950.00 | -950.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 12/05/2023 | | | X | 500.00 | 500.00 |
| Transfer | 12/06/2023 | | | X | 450.00 | 950.00 |
| Transfer | 12/27/2023 | | | X | 710.00 | 1,660.00 |
| Total Deposits and Credits | | | | | 1,660.00 | 1,660.00 |
| Total Cleared Transactions | | | | | 710.00 | 710.00 |
| Cleared Balance | | | | | 710.00 | 1,030.78 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 12/27/2023 | 1878 | Cintas Fire Protection | | -710.00 | -710.00 |
| Total Checks and Payments | | | | | -710.00 | -710.00 |
| Total Uncleared Transactions | | | | | -710.00 | -710.00 |
| Register Balance as of 12/31/2023 | | | | | 0.00 | 320.78 |
| **Ending Balance** | | | | | 0.00 | 320.78 |

EMPRISE BANK®

**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**PETTY CASH ACCOUNT**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:          154
Date:          01/01/24

## STATEMENT SUMMARY AS OF 01/01/24

| Account Name<br>BUSINESS CHECKING | Account Number | Interest Paid | Balance<br>1,030.78 |
|---|---|---|---|

| WB REAL ESTATE OF IOLA LLC | BUSINESS CHECKING | Acct          154 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/23 | 320.78 | |
| Deposits / Misc Credits | 3 | 1,660.00 | |
| Withdrawals / Misc Debits | 3 | 950.00 | |
| ** Ending Balance | 12/31/23 | 1,030.78 | ** |
| Service Charge | | 10.00 | |
| Enclosures | | 2 | |

### Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/05 | 500.00 | Ref EFPBZFO From *5105 |
| 12/06 | 450.00 | Ref EHG6S0R From *5105 |
| 12/27 | 710.00 | Ref FBJAYIX From *5105 |

### Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/11 | 1876 | 440.00 | 12/21 | 1877 | 500.00 |

* indicates a break in check number sequence

### Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 12/29 | 10.00 | MAINTENANCE FEE |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/05 | 820.78 | 12/06 | 1,270.78 | 12/11 | 830.78 |

**FOR CONSUMER ACCOUNTS ONLY:** Please contact the bank immediately regarding any discrepancies in any of your accounts.

Please examine this statement at once. If no error is reported within 60 days, your account will be considered correct and checks genuine.

In case of errors or questions about your electronic transfers, write to Emprise Bank, Operations, PO Box 2970, Wichita, KS 67201-2970, or call 316-383-4301 or 855-383-4301 if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

**FOR CONSUMER ACCOUNTS ONLY: Forgeries** – In the event a forged, altered, or fraudulently completed item ("Forged Item") is presented for payment from or secured by your account and we honor such presentment, you have sixty (60) days to notify us of your claim of forgery or alteration. To commence the investigation of your claim, you will complete a forgery affidavit, a sworn statement that the item was forged or altered and that you had no prior knowledge of and did not consent to such forgery or alteration. We will have ten (10) business days to investigate your claim ("Investigation Period"). If we determine during the Investigation Period that a forgery or alteration did occur, we may provide you provisional credit in the amount of the Forged Item so long as you have not made any misrepresentations regarding your claim.

**Balancing Your Checkbook**

**Before You Start:** Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances, transfers, payments, service charges, etc.).

**Then:** Compare and check off the imaged checks against your checkbook register. In the column below, list any checks you have written that were not returned with this statement. If a check is imaged that you forgot to enter in your checkbook, be sure to subtract it now before you continue. Now, complete the worksheet below:

**Outstanding Checks**

| Check Date and Number | $ Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

1. Enter New Balance from front of Statement    $_____

2. Add deposits made since end of statement period    $_____

3. Total (1 + 2)    $_____

4. Subtract outstanding checks (total $_____ from left)

5. Balance should equal the balance $_____ now shown in your checkbook

**If your account does not balance,** check the items below:

1. Are the amounts of all the deposits you have entered in your checkbook the same as those shown on this statement?

2. Are there any checks shown on this statement that are not listed in your checkbook?

3. Is the amount of each check correctly recorded in your checkbook?

4. Is the addition and subtraction in your checkbook correct?

5. Have you checked all automatic transactions involving your account?

Rev. 01/2019          Member FDIC

**WB REAL ESTATE OF IOLA LLC**
**DBA GREYSTONE ASSISTED LIVING**
**PETTY CASH ACCOUNT**
**122 N MC KENNA AVE**
**GRETNA NE 68028-8079**

Account Number:        4
Date:                01/01/24

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/21 | 330.78 | 12/27 | 1,040.78 | 12/29 | 1,030.78 |

**Account Number**　　　154　　　**Date**　01/01/2024　　　　**Page**　　　3 of 3

GREYSTONE RESIDENTIAL CARE
PETTY CASH
2820 N KENTUCKY ST
IOLA, KS 66749                                    1876

DATE 12-11-23

PAY TO THE
ORDER OF  Peggy Strong                    $ 440.00

Four hundred fourty dollars 00/100 _____ DOLLARS

_____ Bank

Reiburtmit ice
MEMO  Machine repair          Peggy Strong

⑈101100579⑈  74875154⑈  1876⑈

12/11/2023    1876    $440.00

GREYSTONE RESIDENTIAL CARE
PETTY CASH
2820 N KENTUCKY ST
IOLA, KS 66749                                    1877

DATE 12-18-23

PAY TO THE
ORDER OF  Peggy Strong                    $ 500.00

Five hundred dollars 00/100 _____ DOLLARS

_____ Bank

MEMO  Christmas funds          Peggy Strong

⑈101100579⑈  74875154⑈  1877⑈

12/21/2023    1877    $500.00