# UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF  Nebraska _____

_____

| | | |
|---|---|---|
| In Re. Village Place LLC | § | Case No.  22-80862 _____ |
| | § | |
| _____ | § | Lead Case No.  22-80860 _____ |
| Debtor(s) | § | |
| | | ⊠ Jointly Administered |

# Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 12/31/2023 _____         Petition Date: 11/21/2022 _____

Months Pending: 14                 Industry Classification: | 6 | 2 | 3 | 3 |

Reporting Method:              Accrual Basis ⦿         Cash Basis ○

Debtor's Full-Time Employees (current):                    14 _____

Debtor's Full-Time Employees (as of date of order for relief):    16 _____

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ⊠ Statement of cash receipts and disbursements
- ⊠ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ⊠ Statement of operations (profit or loss statement)
- ⊠ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ⊠ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amy Wilcox-Burns _____         Amy Wilcox-Burns _____
Signature of Responsible Party                          Printed Name of Responsible Party

01/22/2024 _____
Date

                                                        122 N. McKenna Ave, Gretna, NE 68028 _____
                                                        Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name  Village Place LLC                                        Case No.  22-80862

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $35,587 | |
| b. Total receipts (net of transfers between accounts) | $102,240 | $1,326,327 |
| c. Total disbursements (net of transfers between accounts) | $85,737 | $1,402,694 |
| d. Cash balance end of month (a+b-c) | $52,090 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $85,737 | $1,402,694 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $-315 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d. Total current assets | $-16,318 |
| e. Total assets | $8,852,698 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $2,801,647 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $187,195 |
| n. Total liabilities (debt) (j+k+l+m) | $2,988,842 |
| o. Ending equity/net worth (e-n) | $5,863,856 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $92,928 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $92,928 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $76,136 | |
| f. Other expenses | $500 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $12,183 | |
| i. Taxes (local, state, and federal) | $10,402 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,293 | $35,018 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Village Place LLC                                                    Case No.  22-80862

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| Debtor's Name | Village Place LLC | | | Case No. | 22-80862 | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

| Debtor's Name | Village Place LLC | | | Case No. | 22-80862 | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name  Village Place LLC                                           Case No.  22-80862

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Village Place LLC                                   Case No.  22-80862

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Village Place LLC                                              Case No.  22-80862

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $5,449 |
| d. Postpetition employer payroll taxes paid | $2,261 | $34,283 |
| e. Postpetition property taxes paid | $10,402 | $125,478 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯  No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯  No ⦿

c.  Were any payments made to or on behalf of insiders?   Yes ⦿  No ◯

d.  Are you current on postpetition tax return filings?   Yes ⦿  No ◯

e.  Are you current on postpetition estimated tax payments?   Yes ⦿  No ◯

f.  Were all trust fund taxes remitted on a current basis?   Yes ◯  No ⦿

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯  No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?   Yes ◯  No ◯  N/A ⦿

i.  Do you have:          Worker's compensation insurance?   Yes ⦿  No ◯

               If yes, are your premiums current?   Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

               Casualty/property insurance?   Yes ⦿  No ◯

               If yes, are your premiums current?   Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

               General liability insurance?   Yes ⦿  No ◯

               If yes, are your premiums current?   Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ◯  No ⦿

k.  Has a disclosure statement been filed with the court?   Yes ◯  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿  No ◯

Debtor's Name  Village Place LLC                                          Case No.  22-80862

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Amy Wilcox-Burns                                          Amy Wilcox-Burns

Signature of Responsible Party                                Printed Name of Responsible Party

CRO                                                           01/22/2024

Title                                                         Date

Debtor's Name  Village Place LLC                                           Case No.  22-80862



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Village Place LLC                                          Case No.  22-80862

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Village Place LLC                                      Case No.  22-80862



PageThree



PageFour

3:36 PM

01/22/24

Accrual Basis

# Village Place
# Profit & Loss
## December 2023

|  | Dec 23 |
|---|---|
| **Income** | |
| **INCOME** | |
| 6100 · Room Income | 77,752.45 |
| 6102 · Meals | 7,331.00 |
| 6105 · Garage Rent | 515.00 |
| 6108 · Storage | 305.00 |
| 6110 · Enhanced Services | 1,650.00 |
| 6995 · Miscellaneous Income | 2,375.00 |
| 6997 · COMMUNITY FEE | 3,000.00 |
| **Total INCOME** | 92,928.45 |
| **Total Income** | 92,928.45 |
| **Gross Profit** | 92,928.45 |
| **Expense** | |
| **ADMINISTRATIVE EXPENSE** | |
| 9100 · Executive Director Labor | 3,533.98 |
| 9102 · Marketing Labor | 5,231.87 |
| 9130 · License & Dues | 71.70 |
| 9134 · Management Fees | 5,826.88 |
| 9140 · Professional Fees | 848.90 |
| 9148 · Service Contracts - Office | 303.07 |
| 9160 · Telephone | 277.15 |
| 9190 · Bank Charges | 19.53 |
| **Total ADMINISTRATIVE EXPENSE** | 16,113.08 |
| **GENERAL EXPENSE** | |
| 9220 · Emp. Benefits - Ins./IRA | 1,249.89 |
| 9225 · Payroll Expenses | 80.17 |
| 9257 · Payroll Taxes | 2,241.47 |
| 9268 · Workman's Comp Insurance | 363.67 |
| **Total GENERAL EXPENSE** | 3,935.20 |
| **DIETARY EXPENSE** | |
| 9300 · Dietary Supervisor Labor | 1,733.34 |
| 9301 · Cook Labor | 1,846.20 |
| 9302 · Dietary Aide Labor | 4,550.05 |
| 9322 · Food | 7,098.64 |
| 9348 · Service Contracts-Dietary | 101.65 |
| 9352 · Dietary Supplies | 977.86 |
| **Total DIETARY EXPENSE** | 16,307.74 |
| **HOUSE/LAUNDRY EXPENSE** | |
| 9400 · Housekeeping Labor | 2,733.26 |
| 9452 · Housekeeping Supplies | 248.20 |
| **Total HOUSE/LAUNDRY EXPENSE** | 2,981.46 |
| **MAINTENANCE EXPENSE** | |
| 9700 · Maintenance Labor | 5,172.29 |
| 9714 · Auto Expense | 290.30 |
| 9725 · Insurance - Property | 7,788.57 |
| 9742 · Repairs | 3,215.00 |
| 9748 · Service Contracts - Maintenance | 5,085.31 |
| 9752 · Supplies - Maintenance | 637.73 |
| 9764 · Utilities | 6,947.50 |
| 9765 · Cable TV | 4,572.33 |
| **Total MAINTENANCE EXPENSE** | 33,709.03 |
| **LIFE ENRICHMENT EXPENSE** | |
| 9800 · Life Enrichment Labor | 2,959.48 |
| 9852 · Supplies - Life Enrichment | 90.44 |
| 9853 · Entertainment - Life Enrichment | 40.00 |

3:36 PM

**Village Place**

01/22/24

# Profit & Loss

Accrual Basis

### December 2023

|                                          | Dec 23    |
|------------------------------------------|-----------|
| **Total LIFE ENRICHMENT EXPENSE**        | 3,089.92  |
| **FIXED COSTS**                          |           |
| 9926 · Interest - Mortgage               | 12,183.28 |
| 9948 · Lease Expense - Auto/Other        | 500.00    |
| 9958 · Real Estate/Personal Prop. Tax    | 10,402.17 |
| **Total FIXED COSTS**                    | 23,085.45 |
| **Total Expense**                        | 99,221.88 |
| **Net Income**                           | -6,293.43 |

3:37 PM    Village Place

01/22/24    **Balance Sheet**

Accrual Basis    **As of December 31, 2023**

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1019 · Petty Cash Farmers | 2,286.61 |
| 1020 · Security Deposit - Farmers | 44,599.06 |
| 1017 · Operating-Farmers St. | 54,478.52 |
| 1018 · Payroll Acct-Farmers St. | 106.44 |
| 1002 · Operating-2-Farmers State Bank | 28.24 |
| 1004 · Payroll Acct-Farmers St. Bank | 5,576.69 |
| 1010 · Petty Cash - Farmers St. Bank | 2,875.10 |
| 1012 · Security Deposit - Farmers St. | -8.56 |
| 1013 · Payroll-2-Farmers St. Bank | 28.24 |
| 1014 · Petty Cash-2-Farmers St Bank | 28.24 |
| 1015 · Security Deposit-2-Farmers St | 28.24 |
| **Total Checking/Savings** | 110,026.82 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 28,398.00 |
| **Total Accounts Receivable** | 28,398.00 |
| **Other Current Assets** | |
| 1310 · Pre-Paid Insurance | -2,784.24 |
| 1400 · Rec.-Village Ridge,LLC | -8,858.31 |
| **Total Other Current Assets** | -11,642.55 |
| **Total Current Assets** | 126,782.27 |
| **Fixed Assets** | |
| 2005 · Building | 3,143,695.00 |
| 2010 · Land | 150,000.00 |
| 2015 · Carpet | 22,970.07 |
| 2016 · Other Furniture & Fixtures | 572,786.04 |
| 2020 · ACCUM. DEPRN. - BUILDINGS | -79,743.59 |
| 2022 · ACCUM. DEPRN. - EQUIPMENT | -25,849.64 |
| 2023 · ACCUM. DEPRN. - CARPET | 15,804.29 |
| **Total Fixed Assets** | 3,799,662.17 |
| **Other Assets** | |
| 1404 · Rec-Village Ridge, LLC | 2,630.71 |
| 3012 · Reimbursable Expenses | -83,271.00 |
| 3020 · Cost of Issuance | 48,507.85 |
| **Total Other Assets** | -32,132.44 |
| **TOTAL ASSETS** | 3,894,312.00 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 263,471.33 |
| **Total Accounts Payable** | 263,471.33 |
| **Other Current Liabilities** | |
| 4110 · Accrued Wages | 23,714.57 |
| 4112 · Accrued Vacation Pay | 5,286.61 |
| 2100 · Payroll Liabilities | 2,891.52 |
| 2110 · Direct Deposit Liabilities | 578.09 |
| 3500 · Prepaid Rent | 14,199.00 |
| 4115 · Accrued Real Estate Taxes | 41,897.32 |
| 4140 · Accrued Management Fees | 2,828.43 |
| 4280 · Security Deposits | 36,928.80 |
| 4282 · Security Deposits-Non-Refundabl | 1,000.00 |

3:37 PM
01/22/24
Accrual Basis

## Village Place
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **Total Other Current Liabilities** | 129,324.34 |
| **Total Current Liabilities** | 392,795.67 |
| **Long Term Liabilities** | |
| 4591 · Mort Payable-Am. National Bank | 2,764,437.11 |
| **Total Long Term Liabilities** | 2,764,437.11 |
| **Total Liabilities** | 3,157,232.78 |
| **Equity** | |
| 3900 · Retained Earnings | 746,572.03 |
| Net Income | -9,492.81 |
| **Total Equity** | 737,079.22 |
| **TOTAL LIABILITIES & EQUITY** | 3,894,312.00 |

3:37 PM

01/22/24

Accrual Basis

# Village Place
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1019 · Petty Cash Farmers** | | | | | | | | | |
| Deposit | 12/04/2023 | | | Deposit | | X | 6997 · COMM... | 1,000.00 | |
| Check | 12/06/2023 | DM | Wal-Mart | | | X | 9852 · Supplie... | | 13.82 |
| Check | 12/06/2023 | DM | Dollar Tree | | | X | 9852 · Supplie... | | 24.89 |
| Check | 12/08/2023 | DM | Alliant Energy | | | X | 9764 · Utilities | | 297.43 |
| Transfer | 12/12/2023 | | | Funds Transf... | | X | 1017 · Operati... | 100.00 | |
| Check | 12/12/2023 | DM | Menards | | | X | 9752 · Supplie... | | 79.04 |
| Check | 12/12/2023 | DM | Menards | | | X | 9752 · Supplie... | | 220.97 |
| Check | 12/14/2023 | 1065 | Hawkeye Fire & Saf... | | | X | 9748 · Service ... | | 215.71 |
| Check | 12/18/2023 | DM | Target | | | X | 9852 · Supplie... | | 51.73 |
| Check | 12/18/2023 | DM | Caseys | | | X | 9714 · Auto Ex... | | 94.00 |
| Check | 12/18/2023 | 1066 | Country Steppers | | | X | 9853 · Entertai... | | 40.00 |
| Deposit | 12/19/2023 | | | Deposit | | X | 6997 · COMM... | 1,000.00 | |
| Check | 12/27/2023 | DM | Home Depot | | | X | 9752 · Supplie... | | 337.72 |
| Deposit | 12/28/2023 | | | Deposit | | X | 6997 · COMM... | 1,000.00 | |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 8.56 |
| Total 1019 · Petty Cash Farmers | | | | | | | | 3,100.00 | 1,383.87 |
| **TOTAL** | | | | | | | | 3,100.00 | 1,383.87 |

3:37 PM
01/22/24
Accrual Basis

**Village Place**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 570.48 |
| 1,570.48 |
| 1,556.66 |
| 1,531.77 |
| 1,234.34 |
| 1,334.34 |
| 1,255.30 |
| 1,034.33 |
| 818.62 |
| 766.89 |
| 672.89 |
| 632.89 |
| 1,632.89 |
| 1,295.17 |
| 2,285.17 |
| 2,286.61 |
| 2,286.61 |
| **2,286.61** |

3:38 PM

01/22/24

**Accrual Basis**

# Village Place
# Transactions by Account
## As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| 1020 · Security Deposit - Farmers | | | | | | | | | |
| Total 1020 · Security Deposit - Farmers | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

3:38 PM

01/22/24

Accrual Basis

**Village Place**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 44,599.06 |
| 44,599.06 |
| **44,599.06** |

3:38 PM

01/22/24

Accrual Basis

# Village Place
# Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1017 · Operating-Farmers St.** | | | | | | | | | |
| Bill Pmt -Check | 12/01/2023 | DM | Mediacom | | | X | 2000 · Account... | | 4,760.37 |
| Bill Pmt -Check | 12/01/2023 | DM | T-Mobile | | | X | 2000 · Account... | | 121.51 |
| Bill Pmt -Check | 12/01/2023 | 6302 | Modern Piping, Inc | | | X | 2000 · Account... | | 11,929.31 |
| Check | 12/02/2023 | 6243 | Dimensions In Senio... | | | X | 4140 · Accrued... | | 5,826.88 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 753.96 |
| Bill Pmt -Check | 12/04/2023 | DM | Linn County Treasurer | | | X | 2000 · Account... | | 196.30 |
| Deposit | 12/04/2023 | | | Deposit | | X | -SPLIT- | 31,256.15 | |
| Deposit | 12/05/2023 | | | Deposit | | X | -SPLIT- | 9,882.00 | |
| Deposit | 12/06/2023 | | | Deposit | | X | -SPLIT- | 41,107.00 | |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1004 · Payroll ... | | 14,819.05 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 1,129.80 |
| Bill Pmt -Check | 12/09/2023 | DM | Residex Software / t... | | | X | 2000 · Account... | | 274.00 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 1,043.69 |
| Transfer | 12/12/2023 | | | Funds Transf... | | X | 1019 · Petty C... | | 100.00 |
| Bill Pmt -Check | 12/14/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 782.28 |
| Bill Pmt -Check | 12/15/2023 | 6303 | Ryan Burns | | | X | 2000 · Account... | | 37.42 |
| Bill Pmt -Check | 12/17/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 769.36 |
| Bill Pmt -Check | 12/18/2023 | DM | Marion Municipal W.... | | | X | 2000 · Account... | | 2,191.30 |
| Deposit | 12/19/2023 | | | Deposit | | X | -SPLIT- | 4,626.27 | |
| Bill Pmt -Check | 12/19/2023 | DM | Greg's Lawn & Land.... | | | X | 2000 · Account... | | 1,633.80 |
| Bill Pmt -Check | 12/20/2023 | DM | Alliant Energy | | | X | 2000 · Account... | | 2,969.40 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 956.07 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1004 · Payroll ... | | 15,422.84 |
| Bill Pmt -Check | 12/22/2023 | 6305 | Unum(Life and AD&D) | Billing # 0603... | | | 2000 · Account... | | 7.44 |
| Bill Pmt -Check | 12/24/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 1,084.87 |
| Bill Pmt -Check | 12/28/2023 | 6304 | American National B... | Loan 3500820... | | X | 2000 · Account... | | 12,183.28 |
| Deposit | 12/28/2023 | | | Deposit | | X | -SPLIT- | 15,368.30 | |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 202.29 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 101.65 |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | | X | 2100 · Payroll ... | | 119.72 |
| Liability Check | 12/29/2023 | DM | United Healthcare In... | | | | -SPLIT- | | 1,501.09 |
| Bill Pmt -Check | 12/29/2023 | DM | Republic Services | | | | 2000 · Account... | | 3,205.59 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 1,354.18 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 248.20 |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C.... | | 10.97 |
| **Total 1017 · Operating-Farmers St.** | | | | | | | | 102,239.72 | 85,736.62 |
| **TOTAL** | | | | | | | | 102,239.72 | 85,736.62 |

3:38 PM
01/22/24
Accrual Basis

**Village Place**
**Transactions by Account**
As of December 31, 2023

Page 2

| Balance |
| --- |
| 37,975.42 |
| 33,215.05 |
| 33,093.54 |
| 21,164.23 |
| 15,337.35 |
| 14,583.39 |
| 14,387.09 |
| 45,643.24 |
| 55,525.24 |
| 96,632.24 |
| 81,813.19 |
| 80,683.39 |
| 80,409.39 |
| 79,365.70 |
| 79,265.70 |
| 78,483.42 |
| 78,446.00 |
| 77,676.64 |
| 75,485.34 |
| 80,111.61 |
| 78,477.81 |
| 75,508.41 |
| 74,552.34 |
| 59,129.50 |
| 59,122.06 |
| 58,037.19 |
| 45,853.91 |
| 61,222.21 |
| 61,019.92 |
| 60,918.27 |
| 60,798.55 |
| 59,297.46 |
| 56,091.87 |
| 54,737.69 |
| 54,489.49 |
| 54,478.52 |
| 54,478.52 |
| **54,478.52** |

3:38 PM
01/22/24
Accrual Basis

# Village Place
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1004 · Payroll Acct-Farmers St. Bank** | | | | | | | | | |
| Liability Check | 12/06/2023 | | Quickbooks Payroll ... | Created by P... | | X | -SPLIT- | | 10,742.42 |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1017 · Operati... | 14,819.05 | |
| Paycheck | 12/07/2023 | | Herman, Andrew J... | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Howard, Stephanie G | Direct Deposit | 9102-Mar... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Johnson, Teira J | Direct Deposit | 9301-Coo... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Murphy, Brianna M | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Nutt, Camron A | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Tipton, Joy E | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Wiens, Gary L | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Wimer-Norton, Shari L | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Niemeier, Diana L | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Siefken, Briana N | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/13/2023 | DM | United States Treas... | 81-2042780 | | X | -SPLIT- | | 3,008.48 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 582.70 |
| Liability Check | 12/15/2023 | DM | Treasurer - State of ... | 81204278001 | | X | 2100 · Payroll ... | | 910.82 |
| Liability Check | 12/21/2023 | | Quickbooks Payroll ... | Created by P... | | X | -SPLIT- | | 11,053.87 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1017 · Operati... | 15,422.84 | |
| Paycheck | 12/22/2023 | | Herman, Andrew J | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Howard, Stephanie G | Direct Deposit | 9102-Mar... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Johnson, Teira J | Direct Deposit | 9301-Coo... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Leo, Frank J | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Murphy, Brianna M | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Nutt, Camron A | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Tipton, Joy E | Direct Deposit | 9700-Mai... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Wiens, Gary L | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Wimer-Norton, Shari L | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Niemeier, Diana L | Direct Deposit | 9300-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Siefken, Briana N | Direct Deposit | | X | -SPLIT- | 0.00 | |
| Liability Check | 12/27/2023 | DM | United States Treas... | 81-2042780 | | X | -SPLIT- | | 3,232.22 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | 375679-01 | | X | -SPLIT- | | 618.07 |
| **Total 1004 · Payroll Acct-Farmers St. Bank** | | | | | | | | 30,241.89 | 30,148.58 |
| **TOTAL** | | | | | | | | 30,241.89 | 30,148.58 |

3:38 PM
01/22/24
Accrual Basis

**Village Place**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 5,483.38 |
| -5,259.04 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 9,560.01 |
| 6,551.53 |
| 5,968.83 |
| 5,058.01 |
| -5,995.86 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 9,426.98 |
| 6,194.76 |
| 5,576.69 |
| 5,576.69 |
| **5,576.69** |

## A/R Aging Summary
### As of December 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Resident | 0.00 | -1,683.00 | 0.00 | 0.00 | 0.00 | -1,683.00 |
| Resident | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Resident | 1,583.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,583.00 |
| Resident | 0.00 | -1,940.00 | 0.00 | 0.00 | 0.00 | -1,940.00 |
| Resident | 0.00 | 2,317.00 | 2,345.00 | -2,345.00 | 0.00 | 2,317.00 |
| Resident | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Resident | -801.30 | 0.00 | 0.00 | 0.00 | 0.00 | -801.30 |
| Resident | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| Resident | 2,250.00 | 0.00 | 0.00 | 0.00 | -500.00 | 1,750.00 |
| Resident | 0.00 | 189.99 | 0.00 | 0.00 | 0.00 | 189.99 |
| Resident | 60.00 | 0.00 | 0.00 | 0.00 | 1,412.00 | 1,472.00 |
| Resident | 0.00 | -2,505.00 | 0.00 | 0.00 | 0.00 | -2,505.00 |
| Resident | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Resident | 2,600.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | 1,600.00 |
| Resident | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Resident | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| Resident | 125.00 | 0.00 | 0.00 | 0.00 | 420.48 | 545.48 |
| Resident | 0.00 | 2,131.00 | 0.00 | 0.00 | 0.00 | 2,131.00 |
| Resident | 0.00 | 0.00 | -1,267.50 | 0.00 | 0.00 | -1,267.50 |
| Resident | 0.00 | -2,940.00 | 0.00 | 0.00 | 0.00 | -2,940.00 |
| Resident | 0.00 | -1,940.00 | 0.00 | 0.00 | 0.00 | -1,940.00 |
| Resident | 2,250.00 | 0.00 | 0.00 | 0.00 | -500.00 | 1,750.00 |
| Resident | 0.00 | -1,901.00 | -179.00 | 0.00 | 0.00 | -2,080.00 |
| Resident | 0.00 | -1,290.00 | 0.00 | 0.00 | 0.00 | -1,290.00 |
| TOTAL | 10,734.70 | -9,436.01 | 898.50 | -2,345.00 | -167.52 | -315.33 |

9:07 AM

**Village Place**

01/18/24

# Reconciliation Summary
### 1017 · Operating-Farmers St., Period Ending 12/31/2023

|  | Dec 31, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 71,402.78 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 29 items | -95,854.05 |  |
| Deposits and Credits - 6 items | 102,239.72 |  |
| **Total Cleared Transactions** | 6,385.67 |  |
| **Cleared Balance** |  | 77,788.45 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 13 items | -33,509.93 |  |
| **Total Uncleared Transactions** | -33,509.93 |  |
| **Register Balance as of 12/31/2023** |  | 44,278.52 |
| **New Transactions** |  |  |
| Checks and Payments - 16 items | -42,314.08 |  |
| **Total New Transactions** | -42,314.08 |  |
| **Ending Balance** |  | 1,964.44 |

9:07 AM

01/18/24

# Village Place
## Reconciliation Detail
### 1017 · Operating-Farmers St., Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 71,402.78 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Bill Pmt -Check | 10/17/2023 | 6295 | Modern Piping, Inc | X | -15,000.00 | -15,000.00 |
| Bill Pmt -Check | 11/29/2023 | 6300 | American National B... | X | -11,790.27 | -26,790.27 |
| Liability Check | 11/30/2023 | DM | United Healthcare In... | X | -1,501.09 | -28,291.36 |
| Bill Pmt -Check | 11/30/2023 | DM | Martin Bros. Distribu... | X | -318.41 | -28,609.77 |
| Liability Check | 11/30/2023 | DM | Principal Financial G... | X | -119.72 | -28,729.49 |
| Bill Pmt -Check | 12/01/2023 | 6301 | Unum(Life and AD&D) | X | -7.44 | -28,736.93 |
| Bill Pmt -Check | 12/01/2023 | 6302 | Modern Piping, Inc | X | -11,929.31 | -40,666.24 |
| Bill Pmt -Check | 12/01/2023 | DM | Mediacom | X | -4,760.37 | -45,426.61 |
| Bill Pmt -Check | 12/01/2023 | DM | T-Mobile | X | -121.51 | -45,548.12 |
| Check | 12/02/2023 | 6243 | Dimensions in Senio... | X | -5,826.88 | -51,375.00 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | X | -753.96 | -52,128.96 |
| Bill Pmt -Check | 12/04/2023 | DM | Linn County Treasurer | X | -196.30 | -52,325.26 |
| Transfer | 12/06/2023 | | | X | -14,819.05 | -67,144.31 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | X | -1,129.80 | -68,274.11 |
| Bill Pmt -Check | 12/09/2023 | DM | Residex Software / t... | X | -274.00 | -68,548.11 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | X | -1,043.69 | -69,591.80 |
| Transfer | 12/12/2023 | | | X | -100.00 | -69,691.80 |
| Bill Pmt -Check | 12/14/2023 | DM | Martin Bros. Distribu... | X | -782.28 | -70,474.08 |
| Bill Pmt -Check | 12/15/2023 | 6303 | Ryan Burns | X | -37.42 | -70,511.50 |
| Bill Pmt -Check | 12/17/2023 | DM | Martin Bros. Distribu... | X | -769.36 | -71,280.86 |
| Bill Pmt -Check | 12/18/2023 | DM | Marion Municipal W... | X | -2,191.30 | -73,472.16 |
| Bill Pmt -Check | 12/19/2023 | DM | Greg's Lawn & Land... | X | -1,633.80 | -75,105.96 |
| Bill Pmt -Check | 12/20/2023 | DM | Alliant Energy | X | -2,969.40 | -78,075.36 |
| Transfer | 12/21/2023 | | | X | -15,422.84 | -93,498.20 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | X | -956.07 | -94,454.27 |
| Bill Pmt -Check | 12/24/2023 | DM | Martin Bros. Distribu... | X | -1,084.87 | -95,539.14 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | X | -202.29 | -95,741.43 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | X | -101.65 | -95,843.08 |
| Check | 12/31/2023 | | | X | -10.97 | -95,854.05 |
| **Total Checks and Payments** | | | | | -95,854.05 | -95,854.05 |
| **Deposits and Credits - 6 items** | | | | | | |
| Bill Pmt -Check | 11/20/2023 | | Michael E. Wilcox | X | 0.00 | 0.00 |
| Deposit | 12/04/2023 | | | X | 9,882.00 | 9,882.00 |
| Deposit | 12/04/2023 | | | X | 31,256.15 | 41,138.15 |
| Deposit | 12/05/2023 | | | X | 41,107.00 | 82,245.15 |
| Deposit | 12/19/2023 | | | X | 4,626.27 | 86,871.42 |
| Deposit | 12/28/2023 | | | X | 15,368.30 | 102,239.72 |
| **Total Deposits and Credits** | | | | | 102,239.72 | 102,239.72 |
| **Total Cleared Transactions** | | | | | 6,385.67 | 6,385.67 |
| **Cleared Balance** | | | | | 6,385.67 | 77,788.45 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Bill Pmt -Check | 08/25/2023 | | U.S. Trustees | | -1,570.38 | -1,570.38 |
| Bill Pmt -Check | 08/25/2023 | | Empowered Connec... | | -800.00 | -2,370.38 |
| Bill Pmt -Check | 08/25/2023 | | Carpet King | | -654.59 | -3,024.97 |
| Transfer | 09/20/2023 | | | | -30.00 | -3,054.97 |
| General Journal | 10/12/2023 | | Modern Piping, Inc | | -1,635.46 | -4,690.43 |
| Transfer | 12/01/2023 | DM | | | -10,200.00 | -14,890.43 |
| Bill Pmt -Check | 12/22/2023 | 6305 | Unum(Life and AD&D) | | -7.44 | -14,897.87 |
| Bill Pmt -Check | 12/28/2023 | 6304 | American National B... | | -12,183.28 | -27,081.15 |
| Bill Pmt -Check | 12/29/2023 | DM | Republic Services | | -3,205.59 | -30,286.74 |
| Liability Check | 12/29/2023 | DM | United Healthcare In... | | -1,501.09 | -31,787.83 |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | -119.72 | -31,907.55 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | -1,354.18 | -33,261.73 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | -248.20 | -33,509.93 |
| **Total Checks and Payments** | | | | | -33,509.93 | -33,509.93 |
| **Total Uncleared Transactions** | | | | | -33,509.93 | -33,509.93 |

Page 1

9:07 AM

01/18/24

**Village Place**

## Reconciliation Detail

### 1017 · Operating-Farmers St., Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Register Balance as of 12/31/2023 | | | | | -27,124.26 | 44,278.52 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 01/02/2024 | 6306 | Dimensions in Senio... | | -5,826.88 | -5,826.88 |
| Transfer | 01/04/2024 | | | | -14,281.55 | -20,108.43 |
| Bill Pmt -Check | 01/04/2024 | 6307 | U.S. Trustees | | -1,098.90 | -21,207.33 |
| Bill Pmt -Check | 01/04/2024 | DM | Martin Bros. Distribu... | | -483.90 | -21,691.23 |
| Bill Pmt -Check | 01/05/2024 | DM | HealthCap RRG | | -7,312.63 | -29,003.86 |
| Bill Pmt -Check | 01/07/2024 | DM | Martin Bros. Distribu... | | -680.93 | -29,684.79 |
| Bill Pmt -Check | 01/09/2024 | DM | Mediacom | | -4,760.37 | -34,445.16 |
| Bill Pmt -Check | 01/09/2024 | DM | Residex Software / t... | | -274.00 | -34,719.16 |
| Bill Pmt -Check | 01/11/2024 | DM | Martin Bros. Distribu... | | -840.02 | -35,559.18 |
| Transfer | 01/11/2024 | | | | -175.00 | -35,734.18 |
| Bill Pmt -Check | 01/14/2024 | DM | Martin Bros. Distribu... | | -1,248.49 | -36,982.67 |
| Bill Pmt -Check | 01/16/2024 | DM | Registered Agent So... | | -90.00 | -37,072.67 |
| Bill Pmt -Check | 01/16/2024 | 6308 | T-Mobile | | -87.44 | -37,160.11 |
| Bill Pmt -Check | 01/18/2024 | DM | Martin Bros. Distribu... | | -1,150.71 | -38,310.82 |
| Bill Pmt -Check | 01/22/2024 | DM | Marion Municipal W... | | -2,226.60 | -40,537.42 |
| Bill Pmt -Check | 01/25/2024 | DM | HealthCap RRG | | -1,776.66 | -42,314.08 |
| Total Checks and Payments | | | | | -42,314.08 | -42,314.08 |
| Total New Transactions | | | | | -42,314.08 | -42,314.08 |
| **Ending Balance** | | | | | **-69,438.34** | **1,964.44** |



myfsbonline.com | Member FDIC

**1240 8th Ave**
**Marion, IA 52302**

**RETURN SERVICE REQUESTED**

VILLAGE PLACE LLC
OPERATING
122 N MC KENNA AVE
GRETNA NE 68028-8079

**Statement Ending 12/29/2023**

Page 1 of 6

| Contact Us | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank |
| | 1240 8th Avenue |
| | Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX7643 | $77,788.45 |

## Business Checking-XXXXX7643

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | **Beginning Balance** | **$71,402.78** |
| | 5 Credit(s) This Period | $102,239.72 |
| | 29 Debit(s) This Period | $95,854.05 |
| 12/29/2023 | **Ending Balance** | **$77,788.45** |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2023** | **Beginning Balance** | | | **$71,402.78** |
| 12/01/2023 | ACH Billing for November | $10.25 | | $71,392.53 |
| 12/01/2023 | Tax on ACH Billing | $0.72 | | $71,391.81 |
| 12/01/2023 | Martin Brothers Payments FTXXXXX5127 | $318.41 | | $71,073.40 |

## HOW TO BALANCE YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the ending balance as shown on the reverse side. | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | + $ |
| 3. Total of Line 1 and Line 2. | = $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | - $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | = $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account.  Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

**FSB**
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

## Business Checking-XXXXX7643 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | UNITED HEALTHCAR EDI PAYMTS 147790019110 | $1,501.09 | | $69,572.31 |
| 12/01/2023 | CHECK # 6300 | $11,790.27 | | $57,782.04 |
| 12/04/2023 | DEPOSIT | | $9,882.00 | $67,664.04 |
| 12/04/2023 | DEPOSIT | | $31,256.15 | $98,920.19 |
| 12/04/2023 | PLIC-SBD INSUR CLM PACT#220931210 | $119.72 | | $98,800.47 |
| 12/04/2023 | T-MOBILE IVR PCS SVC 6949042 | $121.51 | | $98,678.96 |
| 12/04/2023 | MEDIACOM EFT PAYMNT 0660000346 SPA | $4,760.37 | | $93,918.59 |
| 12/05/2023 | Village Place Village Pl XXXXX1676 | | $41,107.00 | $135,025.59 |
| 12/05/2023 | Linn County 3198925500 3863346100 | $196.30 | | $134,829.29 |
| 12/05/2023 | Martin Brothers Payments FTXXXXX3472 | $753.96 | | $134,075.33 |
| 12/06/2023 | Transfer to XXXXXX6603, 12/06/23 9:48 -Conf. No. 118189495 | $14,819.05 | | $119,256.28 |
| 12/07/2023 | CHECK # 6303 | $5,826.88 | | $113,429.40 |
| 12/08/2023 | Martin Brothers Payments FTXXXXX2351 | $1,129.80 | | $112,299.60 |
| 12/11/2023 | TENX SYSTEMS 307 9th mnthly DimensionsSr2 | $274.00 | | $112,025.60 |
| 12/12/2023 | Transfer to XXXXXX7924, 12/12/23 10:47 -Conf. No. 119132099 | $100.00 | | $111,925.60 |
| 12/12/2023 | Martin Brothers Payments FTXXXXX2774 | $1,043.69 | | $110,881.91 |
| 12/12/2023 | CHECK # 6301 | $7.44 | | $110,874.47 |
| 12/15/2023 | Martin Brothers Payments FTXXXXX1068 | $782.28 | | $110,092.19 |
| 12/18/2023 | CITY OF MARION W UTILITYPMT 000090290650001 | $2,191.30 | | $107,900.89 |
| 12/18/2023 | CHECK # 6295 | $15,000.00 | | $92,900.89 |
| 12/18/2023 | CHECK # 6302 | $11,929.31 | | $80,971.58 |
| 12/18/2023 | CHECK # 6304 | $37.42 | | $80,934.16 |
| 12/19/2023 | DEPOSIT | | $4,626.27 | $85,560.43 |
| 12/19/2023 | Martin Brothers Payments FTXXXXX6623 | $769.36 | | $84,791.07 |
| 12/19/2023 | Greg's Lawn Serv ACH Collec Village Place | $1,633.80 | | $83,157.27 |
| 12/20/2023 | Alliant - IPL PAYMENT 3225643634 | $2,969.40 | | $80,187.87 |
| 12/21/2023 | Transfer to XXXXXX6603, 12/21/23 10:17 -Conf. No. 119583672 | $15,422.84 | | $64,765.03 |
| 12/22/2023 | Martin Brothers Payments FTXXXXX4833 | $956.07 | | $63,808.96 |
| 12/27/2023 | Martin Brothers Payments FTXXXXX8919 | $1,084.87 | | $62,724.09 |
| 12/28/2023 | DEPOSIT | | $15,368.30 | $78,092.39 |
| 12/29/2023 | Martin Brothers Payments FTXXXXX2308 | $303.94 | | $77,788.45 |
| **12/29/2023** | **Ending Balance** | | | **$77,788.45** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6295 | 12/18/2023 | $15,000.00 | 6301 | 12/12/2023 | $7.44 | 6303 | 12/07/2023 | $5,826.88 |
| 6300* | 12/01/2023 | $11,790.27 | 6302 | 12/18/2023 | $11,929.31 | 6304 | 12/18/2023 | $37.42 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | $57,782.04 | 12/04/2023 | $93,918.59 | 12/05/2023 | $134,075.33 |

Case 22-80860-BSK   Doc 333-6   Filed 02/13/24   Entered 02/13/24 11:53:08   Desc
Village Place   LLC Report Statement Ending 12/29/2023   Page 32 of 55

Page 4 of 6

## Business Checking-XXXXX7643 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/06/2023 | $119,256.28 | 12/15/2023 | $110,092.19 | 12/22/2023 | $63,808.96 |
| 12/07/2023 | $113,429.40 | 12/18/2023 | $80,934.16 | 12/27/2023 | $62,724.09 |
| 12/08/2023 | $112,299.60 | 12/19/2023 | $83,157.27 | 12/28/2023 | $78,092.39 |
| 12/11/2023 | $112,025.60 | 12/20/2023 | $80,187.87 | 12/29/2023 | $77,788.45 |
| 12/12/2023 | $110,874.47 | 12/21/2023 | $64,765.03 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



| #0000 | 12/04/2023 | $31,256.15 |
| #0000 | 12/04/2023 | $9,882.00 |
| #0000 | 12/19/2023 | $4,626.27 |
| #0000 | 12/28/2023 | $15,368.30 |
| #6295 | 12/18/2023 | $15,000.00 |
| #6300 | 12/01/2023 | $11,790.27 |
| #6301 | 12/12/2023 | $7.44 |
| #6302 | 12/18/2023 | $11,929.31 |
| #6303 | 12/07/2023 | $5,826.88 |
| #6304 | 12/18/2023 | $37.42 |

THIS PAGE LEFT INTENTIONALLY BLANK

2:11 PM

01/11/24

**Village Place**

# Reconciliation Summary
### 1004 · Payroll Acct-Farmers St. Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 5,483.38 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 6 items** | -29,530.51 |
|     **Deposits and Credits - 23 items** | 30,241.89 |
|   **Total Cleared Transactions** | 711.38 |
| **Cleared Balance** | 6,194.76 |
|   **Uncleared Transactions** | |
|     **Checks and Payments - 1 item** | -618.07 |
|   **Total Uncleared Transactions** | -618.07 |
| **Register Balance as of 12/31/2023** | 5,576.69 |
|   **New Transactions** | |
|     **Checks and Payments - 3 items** | -13,729.70 |
|     **Deposits and Credits - 12 items** | 14,281.55 |
|   **Total New Transactions** | 551.85 |
| **Ending Balance** | 6,128.54 |

2:11 PM
01/11/24

# Village Place
## Reconciliation Detail
### 1004 · Payroll Acct-Farmers St. Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,483.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Liability Check | 12/06/2023 | | Quickbooks Payroll ... | X | -10,742.42 | -10,742.42 |
| Liability Check | 12/13/2023 | DM | United States Treas... | X | -3,008.48 | -13,750.90 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | X | -582.70 | -14,333.60 |
| Liability Check | 12/15/2023 | DM | Treasurer - State of ... | X | -910.82 | -15,244.42 |
| Liability Check | 12/21/2023 | | Quickbooks Payroll ... | X | -11,053.87 | -26,298.29 |
| Liability Check | 12/27/2023 | DM | United States Treas... | X | -3,232.22 | -29,530.51 |
| **Total Checks and Payments** | | | | | -29,530.51 | -29,530.51 |
| **Deposits and Credits - 23 items** | | | | | | |
| Transfer | 12/06/2023 | | | X | 14,819.05 | 14,819.05 |
| Paycheck | 12/07/2023 | | Wimer-Norton, Shari L | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Wiens, Gary L | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Murphy, Brianna M | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Niemeier, Diana L | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Johnson, Teira J | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Tipton, Joy E | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Siefken, Briana N | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Howard, Stephanie G | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Nutt, Camron A | X | 0.00 | 14,819.05 |
| Paycheck | 12/07/2023 | | Herman, Andrew J | X | 0.00 | 14,819.05 |
| Transfer | 12/21/2023 | | | X | 15,422.84 | 30,241.89 |
| Paycheck | 12/22/2023 | | Wimer-Norton, Shari L | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Tipton, Joy E | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Nutt, Camron A | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Murphy, Brianna M | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Niemeier, Diana L | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Leo, Frank J | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Siefken, Briana N | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Johnson, Teira J | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Howard, Stephanie G | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Herman, Andrew J | X | 0.00 | 30,241.89 |
| Paycheck | 12/22/2023 | | Wiens, Gary L | X | 0.00 | 30,241.89 |
| **Total Deposits and Credits** | | | | | 30,241.89 | 30,241.89 |
| **Total Cleared Transactions** | | | | | 711.38 | 711.38 |
| **Cleared Balance** | | | | | 711.38 | 6,194.76 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Liability Check | 12/29/2023 | DM | Empower Retirement | | -618.07 | -618.07 |
| **Total Checks and Payments** | | | | | -618.07 | -618.07 |
| **Total Uncleared Transactions** | | | | | -618.07 | -618.07 |
| **Register Balance as of 12/31/2023** | | | | | 93.31 | 5,576.69 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Liability Check | 01/04/2024 | | Quickbooks Payroll ... | | -10,346.27 | -10,346.27 |
| Liability Check | 01/10/2024 | DM | United States Treas... | | -2,819.44 | -13,165.71 |
| Liability Check | 01/12/2024 | DM | Empower Retirement | | -563.99 | -13,729.70 |
| **Total Checks and Payments** | | | | | -13,729.70 | -13,729.70 |
| **Deposits and Credits - 12 items** | | | | | | |
| Transfer | 01/04/2024 | | | | 14,281.55 | 14,281.55 |
| Paycheck | 01/05/2024 | | Siefken, Briana N | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Niemeier, Diana L | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Keener, Jermane L | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Leo, Frank J | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Wimer-Norton, Shari L | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Murphy, Brianna M | | 0.00 | 14,281.55 |
| Paycheck | 01/05/2024 | | Nutt, Camron A | | 0.00 | 14,281.55 |



Statement Ending 12/29/2023

Page 1 of 4

myfsbonline.com | Member FDIC

**1240 8th Ave**
**Marion, IA 52302**

RETURN SERVICE REQUESTED

>003149 8913473 0001 92434 1OZ

01978662
MSP  3272

TAPESTRY VILL IND LIV LLC
VILLAGE PLACE DBA
PAYROLL
122 N MC KENNA AVE
GRETNA NE 68028-8079



**Contact Us**

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank 1240 8th Avenue Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX6603 | $6,194.76 |

# Business Checking-XXXXX6603

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Beginning Balance | **$5,483.38** |
| | 2 Credit(s) This Period | $30,241.89 |
| | 6 Debit(s) This Period | $29,530.51 |
| 12/29/2023 | Ending Balance | **$6,194.76** |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | Beginning Balance | | | $5,483.38 |
| 12/06/2023 | Transfer from XXXXXX7643, 12/06/23 9:48 -Conf. No. 118189495 | | $14,819.05 | $20,302.43 |
| 12/06/2023 | INTUIT PAYROLL S QUICKBOOKS 812042780 | $10,742.42 | | $9,560.01 |

## HOW TO BALANCE YOUR ACCOUNT

| | | |
|---|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ▶ | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | ▶ + | $ |
| 3. Total of Line 1 and Line 2. | ▶ = | $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | ▶ - | $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | ▶ = | $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

myfsbonline.com | Member FDIC

**Statement Ending 12/29/2023**

Page 3 of 4

## Business Checking-XXXXX6603 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/13/2023 | IRS USATAXPYMT 270374761411197 | $3,008.48 | | $6,551.53 |
| 12/15/2023 | EMPOWER EMPOWER 706555597113 | $582.70 | | $5,968.83 |
| 12/18/2023 | IA DEPT OF REV IA REV PAY 1852822 | $910.82 | | $5,058.01 |
| 12/21/2023 | Transfer from XXXXXX7643, 12/21/23 10:17 -Conf. No. 119583672 | | $15,422.84 | $20,480.85 |
| 12/21/2023 | INTUIT PAYROLL S QUICKBOOKS 812042780 | $11,053.87 | | $9,426.98 |
| 12/27/2023 | IRS USATAXPYMT 270376122725030 | $3,232.22 | | $6,194.76 |
| 12/29/2023 | **Ending Balance** | | | $6,194.76 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/06/2023 | $9,560.01 | 12/15/2023 | $5,968.83 | 12/21/2023 | $9,426.98 |
| 12/13/2023 | $6,551.53 | 12/18/2023 | $5,058.01 | 12/27/2023 | $6,194.76 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CSTMTADV 1071 0001 124 07 20231230 PG 2 OF 2
01970062    497563630.50    0-0

THIS PAGE LEFT INTENTIONALLY BLANK

9:02 AM

01/18/24

**Village Place**
## Reconciliation Summary
### 1019 · Petty Cash Farmers, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 570.04 |
| **Cleared Transactions** |  |
| **Checks and Payments - 12 items** | -1,403.83 |
| **Deposits and Credits - 4 items** | 3,100.00 |
| **Total Cleared Transactions** | 1,696.17 |
| **Cleared Balance** | 2,266.21 |
| **Uncleared Transactions** |  |
| **Checks and Payments - 1 item** | -9.60 |
| **Deposits and Credits - 1 item** | 30.00 |
| **Total Uncleared Transactions** | 20.40 |
| **Register Balance as of 12/31/2023** | 2,286.61 |
| **New Transactions** |  |
| **Deposits and Credits - 1 item** | 175.00 |
| **Total New Transactions** | 175.00 |
| **Ending Balance** | 2,461.61 |

9:02 AM

01/18/24

# Reconciliation Detail
### 1019 · Petty Cash Farmers, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 570.04 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 11/21/2023 | 1063 | Shari Wimer-Norton | X | -19.96 | -19.96 |
| Check | 12/06/2023 | DM | Dollar Tree | X | -24.89 | -44.85 |
| Check | 12/06/2023 | DM | Wal-Mart | X | -13.82 | -58.67 |
| Check | 12/08/2023 | DM | Alliant Energy | X | -297.43 | -356.10 |
| Check | 12/12/2023 | DM | Menards | X | -220.97 | -577.07 |
| Check | 12/12/2023 | DM | Menards | X | -79.04 | -656.11 |
| Check | 12/14/2023 | 1065 | Hawkeye Fire & Saf... | X | -215.71 | -871.82 |
| Check | 12/18/2023 | DM | Caseys | X | -94.00 | -965.82 |
| Check | 12/18/2023 | DM | Target | X | -51.73 | -1,017.55 |
| Check | 12/18/2023 | 1066 | Country Steppers | X | -40.00 | -1,057.55 |
| Check | 12/27/2023 | DM | Home Depot | X | -337.72 | -1,395.27 |
| Check | 12/31/2023 | | | X· | -8.56 | -1,403.83 |
| | | | **Total Checks and Payments** | | -1,403.83 | -1,403.83 |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 12/04/2023 | | | X | 1,000.00 | 1,000.00 |
| Transfer | 12/12/2023 | | | X | 100.00 | 1,100.00 |
| Deposit | 12/19/2023 | | | X | 1,000.00 | 2,100.00 |
| Deposit | 12/28/2023 | | | X | 1,000.00 | 3,100.00 |
| | | | **Total Deposits and Credits** | | 3,100.00 | 3,100.00 |
| | | | **Total Cleared Transactions** | | 1,696.17 | 1,696.17 |
| **Cleared Balance** | | | | | 1,696.17 | 2,266.21 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 09/14/2023 | DM | Hobby Lobby | | -9.60 | -9.60 |
| | | | **Total Checks and Payments** | | -9.60 | -9.60 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/20/2023 | | | | 30.00 | 30.00 |
| | | | **Total Deposits and Credits** | | 30.00 | 30.00 |
| | | | **Total Uncleared Transactions** | | 20.40 | 20.40 |
| **Register Balance as of 12/31/2023** | | | | | 1,716.57 | 2,286.61 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 01/11/2024 | | | | 175.00 | 175.00 |
| | | | **Total Deposits and Credits** | | 175.00 | 175.00 |
| | | | **Total New Transactions** | | 175.00 | 175.00 |
| **Ending Balance** | | | | | 1,891.57 | 2,461.61 |



**FSB**
myfsbonline.com | Member FDIC

**1240 8th Ave**
**Marion, IA 52302**

**RETURN SERVICE REQUESTED**

VILLAGE PLACE LLC
PETTY CASH
122 N MC KENNA AVE
GRETNA NE 68028-8079



**Statement Ending 12/29/2023**

Page 1 of 6

### Contact Us

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank<br>1240 8th Avenue<br>Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX7924 | $2,266.21 |

## Business Checking-XXXXX7924

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Beginning Balance | $570.04 |
| | 4 Credit(s) This Period | $3,100.00 |
| | 13 Debit(s) This Period | $1,403.83 |
| 12/29/2023 | Ending Balance | $2,266.21 |
| | Service Charges | $8.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | Beginning Balance | | | $570.04 |
| 12/04/2023 | DEPOSIT | | $1,000.00 | $1,570.04 |
| 12/06/2023 | XX5669 POS PURCHASE AT 12/06 11:03 WM | $13.82 | | $1,556.22 |

## HOW TO BALANCE YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the ending balance as shown on the reverse side. | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | + $ |
| 3. Total of Line 1 and Line 2. | = $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | - $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | = $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

**FSB**
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

## Business Checking-XXXXX7924 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | SUPERCENTER # CEDAR RAPIDS IA 600001 00985 | | | |
| 12/06/2023 | XX5669 POS PURCHASE AT 12/06 10:30 DOLLAR TREE CEDAR RAPIDS IA 600001 013247 | $24.89 | | $1,531.33 |
| 12/08/2023 | Alliant - IPL PAYMENT 2866411000 | $297.43 | | $1,233.90 |
| 12/12/2023 | Transfer from XXXXXX7643, 12/23/23 10:47 -Conf. No. 119132099 | | $100.00 | $1,333.90 |
| 12/12/2023 | XX5683 POS WITHDRAWAL. 12/12 08:51 MNRD-MARION IA 2 MARION IA 99999999 458498 | $79.04 | | $1,254.86 |
| 12/12/2023 | XX5683 POS WITHDRAWAL. 12/12 08:39 MNRD-MARION IA 2 MARION IA 99999999 845626 | $220.97 | | $1,033.89 |
| 12/14/2023 | XX5669 POS WITHDRAWAL. 12/14 08:30 TARGET T-1771 Cedar Rapids IA 600001 033028 | $51.73 | | $982.16 |
| 12/18/2023 | XX5683 POS PURCHASE AT 12/15 17:49 CASEYS #2919 MARION IA 600001 059581 | $94.00 | | $888.16 |
| 12/18/2023 | CHECK # 1065 | $215.71 | | $672.45 |
| 12/19/2023 | DEPOSIT | | $1,000.00 | $1,672.45 |
| 12/22/2023 | CHECK # 1066 | $40.00 | | $1,632.45 |
| 12/27/2023 | XX5669 POS WITHDRAWAL. 12/27 14:26 NST THE HOME DEP CEDAR RAPIDS IA 06174465 166 | $337.72 | | $1,294.73 |
| 12/28/2023 | DEPOSIT | | $1,000.00 | $2,294.73 |
| 12/28/2023 | CHECK # 1063 | $19.96 | | $2,274.77 |
| 12/29/2023 | SERVICE CHARGE | $8.00 | | $2,266.77 |
| 12/29/2023 | SALES TAX | $0.56 | | $2,266.21 |
| **12/29/2023** | **Ending Balance** | | | **$2,266.21** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1063 | 12/28/2023 | $19.96 | 1065* | 12/18/2023 | $215.71 | 1066 | 12/22/2023 | $40.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/04/2023 | $1,570.04 | 12/14/2023 | $982.16 | 12/27/2023 | $1,294.73 |
| 12/06/2023 | $1,531.33 | 12/18/2023 | $672.45 | 12/28/2023 | $2,274.77 |
| 12/08/2023 | $1,233.90 | 12/19/2023 | $1,672.45 | 12/29/2023 | $2,266.21 |
| 12/12/2023 | $1,033.89 | 12/22/2023 | $1,632.45 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Business Checking-XXXXX7924 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |

FSB
myfsbonline.com | Member FDIC

#0000    12/04/2023    $1,000.00



#0000    12/19/2023    $1,000.00



#0000    12/28/2023    $1,000.00



#1063    12/28/2023    $19.96

#1065    12/18/2023    $215.71

#1066    12/22/2023    $40.00

THIS PAGE LEFT INTENTIONALLY BLANK

12:11 PM
01/17/24

# Village Place
## Reconciliation Summary
### 1020 · Security Deposit - Farmers, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| Beginning Balance | 44,599.06 |
| Cleared Balance | 44,599.06 |
| Register Balance as of 12/31/2023 | 44,599.06 |
| Ending Balance | 44,599.06 |

12:11 PM

01/17/24

**Village Place**

# Reconciliation Detail
## 1020 · Security Deposit - Farmers, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 44,599.06 |
| Cleared Balance | | | | | | 44,599.06 |
| Register Balance as of 12/31/2023 | | | | | | 44,599.06 |
| **Ending Balance** | | | | | | 44,599.06 |



**Statement Ending 12/29/2023**

*Page 1 of 4*

1240 8th Ave
Marion, IA 52302

RETURN SERVICE REQUESTED

VILLAGE PLACE LLC
SECURITY DEPOSIT
122 N MC KENNA AVE
GRETNA NE 68028-8079



## Contact Us

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank |
| | 1240 8th Avenue |
| | Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX7965 | $44,599.06 |

## Business Checking-XXXXX7965

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Beginning Balance | $44,599.06 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/29/2023 | Ending Balance | $44,599.06 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | Beginning Balance | | | $44,599.06 |
| | No activity this statement period | | | |
| 12/29/2023 | Ending Balance | | | $44,599.06 |

## HOW TO BALANCE YOUR ACCOUNT

| | $ |
|---|---|
| 1. Enter the ending balance as shown on the reverse side. | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | + $ |
| 3. Total of Line 1 and Line 2. | = $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | - $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | = $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
 • Transfers from another account.
 • Credit memos.
 • Any interest paid on your account.  Not all accounts receive interest.

Have you subtracted the following?
 • Authorized deductions.
 • Service charges.
 • Debit memos (such as purchasing checks).

**In Case of Errors or Questions About Your Electronic Transfers:**
Telephone us at 319-377-4891 or Write us at:

**FSB**
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Method of Computing Finance Charges on Lines of Credit – Daily Balance Method**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

FSB
myfsbonline.com | Member FDIC

## Business Checking-XXXXX7965 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK