# UNITED STATES BANKRUPTCY COURT

_____    DISTRICT OF    Nebraska _____

_____

| | | |
|---|---|---|
| In Re. Village Ridge LLC | § | Case No.  22-80863 |
| | § | |
| _____ | § | Lead Case No.  22-80860 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023 _____          Petition Date: 11/21/2022 _____

Months Pending: 14          Industry Classification: 6 2 3 3

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):          53 _____

Debtor's Full-Time Employees (as of date of order for relief):          43 _____

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amy Wilcox-Burns _____          Amy Wilcox-Burns _____
Signature of Responsible Party                    Printed Name of Responsible Party

01/22/2024 _____
Date

                                                  122 N. McKenna Ave, Gretna, NE 68028 _____
                                                  Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Village Ridge LLC                                          Case No.  22-80863

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $48,350 | |
| b.  Total receipts (net of transfers between accounts) | $229,561 | $2,979,070 |
| c.  Total disbursements (net of transfers between accounts) | $200,735 | $3,048,216 |
| d.  Cash balance end of month (a+b-c) | $77,176 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $200,735 | $3,048,216 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $37,309 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◯  Market ◯  Other ⦿  (attach explanation)) | $0 | |
| d   Total current assets | $25,052 | |
| e.  Total assets | $10,316,781 | |
| f.  Postpetition payables (excluding taxes) | $42,846 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $0 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $42,846 | |
| k.  Prepetition secured debt | $5,193,277 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $260,432 | |
| n.  Total liabilities (debt) (j+k+l+m) | $5,496,555 | |
| o.  Ending equity/net worth (e-n) | $4,820,226 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $210,278 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $210,278 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $207,193 | |
| f.  Other expenses | $1,700 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $23,489 | |
| i.  Taxes (local, state, and federal) | $7,001 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-29,104 | $-131,942 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Village Ridge LLC

Case No.  22-80863

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $71,153 | $2,103 | $2,103 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Turner Legal Group | Lead Counsel | $0 | $71,153 | $2,103 | $2,103 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Village Ridge LLC

Case No.  22-80863

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Village Ridge LLC                                    Case No.  22-80863

| | lxxix | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxviii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name  Village Ridge LLC                                          Case No.  22-80863

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Village Ridge LLC                                          Case No.  22-80863

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Village Ridge LLC                                    Case No.  22-80863

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $10,476 | $158,039 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $7,001 | $98,178 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◯  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ◉  No ◯

d. Are you current on postpetition tax return filings?  Yes ◉  No ◯

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ◯

f. Were all trust fund taxes remitted on a current basis?  Yes ◯  No ◉

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ◉

i. Do you have:    Worker's compensation insurance?  Yes ◉  No ◯

    If yes, are your premiums current?  Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ◯

    If yes, are your premiums current?  Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ◯

    If yes, are your premiums current?  Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◯  No ◉

k. Has a disclosure statement been filed with the court?  Yes ◯  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◯  No ◉

Debtor's Name  Village Ridge LLC                                          Case No.  22-80863

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Amy Wilcox-Burns                                          Amy Wilcox-Burns
_____                  _____
Signature of Responsible Party                         Printed Name of Responsible Party

CRO                                                          01/22/2024
_____                  _____
Title                                                          Date

Debtor's Name  Village Ridge LLC    Case No.  22-80863



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Village Ridge LLC                                                Case No.  22-80863



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Village Ridge LLC                                      Case No.  22-80863



PageThree



PageFour

12:20 PM
01/22/24
Accrual Basis

# Village Ridge
# Profit & Loss
## December 2023

|  | Dec 23 |
|---|---|
| **Income** | |
| **INCOME** | |
| 6100 · Room Rent | 185,203.10 |
| 6101 · Second Person | 2,000.00 |
| 6103 · Levels of Care | 20,433.25 |
| 6105 · Garage Rent | 60.00 |
| 6108 · Storage | 10.00 |
| 6120 · Community Fees | 1,000.00 |
| 6995 · Miscellaneous Income | 1,570.25 |
| 6996 · Interest Income | 1.28 |
| **Total INCOME** | 210,277.88 |
| **Total Income** | 210,277.88 |
| **Gross Profit** | 210,277.88 |
| **Expense** | |
| **ADMINISTRATIVE EXPENSE** | |
| 9100 · Executive Director Wages | 5,300.98 |
| 9101 · Office Wages | 8,036.20 |
| 9102 · Marketing Wages | 4,187.09 |
| 9130 · License & Dues | 71.70 |
| 9134 · Management Fees | 6,000.00 |
| 9140 · Professional Fees | 152.44 |
| 9148 · Service Contracts-Office | 274.00 |
| 9152 · Supplies-Office | 298.00 |
| 9160 · Telephone | 488.63 |
| 9190 · Bank Charges | 36.38 |
| **Total ADMINISTRATIVE EXPENSE** | 24,845.42 |
| **GENERAL EXPENSES** | |
| 9220 · Employee Benefits-Ins/IRA | 10,250.05 |
| 9225 · Payroll Expenses | 607.81 |
| 9257 · Payroll Taxes | 10,475.96 |
| 9268 · Workman's Comp. Insurance | 2,021.25 |
| **Total GENERAL EXPENSES** | 23,355.07 |
| **DIETARY EXPENSE** | |
| 9300 · Dietary Supervisor Wages | 2,600.00 |
| 9301 · Cook Wages | 12,370.48 |
| 9302 · Dietary Aide Labor | 6,668.29 |
| 9322 · Food | 19,658.16 |
| 9348 · Service Contracts-Dietary | 90.95 |
| 9352 · Supplies-Dietary | 1,824.14 |
| **Total DIETARY EXPENSE** | 43,212.02 |
| **HOUSEKEEPING/LAUNDRY EXPENSE** | |
| 9400 · Housekeeping Wages | 7,466.98 |
| 9452 · Housekeeping Supplies | 1,281.59 |
| **Total HOUSEKEEPING/LAUNDRY EXPENSE** | 8,748.57 |
| **NURSING EXPENSE** | |
| 9600 · Director of Healthcare Wages | 6,413.34 |
| 9602 · LPN Wages | 8,422.02 |
| 9603 · Medication Aide Wages | 24,039.40 |
| 9604 · Nurse Aide Wages | 31,817.36 |
| 9641 · Pharmacy-Non Chargeable | 114.13 |
| 9648 · Service Contracts-Nursing | 694.43 |
| 9652 · Supplies-Nursing | 893.60 |
| **Total NURSING EXPENSE** | 72,394.28 |
| **MAINTENANCE EXPENSES** | |
| 9714 · Auto Expense | 75.05 |

## Village Ridge
## Profit & Loss
### December 2023

|  | Dec 23 |
|---|---|
| 9725 · Insurance-Property & Auto | 6,026.49 |
| 9742 · Repairs | 1,071.20 |
| 9748 · Service Contract-Maintenance | 6,030.32 |
| 9752 · Supplies-Maintenance | 107.36 |
| 9764 · Utilities | 8,494.09 |
| 9765 · Cable TV | 3,135.75 |
| **Total MAINTENANCE EXPENSES** | **24,940.26** |
| **LIFE ENRICHMENT EXPENSES** |  |
| 9800 · Life Enrichment Wages | 6,405.62 |
| 9801 · Driver Wages | 3,085.22 |
| 9852 · Supplies-Life Enrichment | 63.43 |
| 9853 · Entertainment-Life Enrichment | 90.00 |
| 9860 · Holiday Expense | 52.69 |
| **Total LIFE ENRICHMENT EXPENSES** | **9,696.96** |
| **FIXED COSTS** |  |
| 9926 · Interest-Mortgage | 23,488.96 |
| 9948 · Lease Expense-Auto/Other | 1,700.00 |
| 9958 · Real Estate/Personal Prop Taxes | 7,000.50 |
| **Total FIXED COSTS** | **32,189.46** |
| **Total Expense** | **239,382.04** |
| **Net Income** | **-29,104.16** |

12:20 PM

01/22/24

**Accrual Basis**

# Village Ridge
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1003 · Operating-Farmers St. Bank | 29,183.31 |
| 1005 · Payroll-Farmers State Bank | 13,467.74 |
| 1007 · Petty Cash-Farmers St. Bank | 2,584.07 |
| 1009 · Security Dep.-Am. National | 13,282.51 |
| 1010 · Money Market-American National | 4,212.79 |
| **Total Checking/Savings** | 62,730.42 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 4,449.86 |
| 1201 · Accounts Receivable-Medicaid | 32,096.48 |
| **Total Accounts Receivable** | 36,546.34 |
| **Other Current Assets** | |
| 1202 · Allowance for Doubtful Accounts | -5,166.88 |
| 1299 · FOOD INVENTORY | 2,540.00 |
| 1310 · Pre-Paid Ins. | 59,360.63 |
| 1320 · Tax Escrow | 103,586.20 |
| 1321 · Insurance Escrow | 61,360.22 |
| 1499 · Undeposited Funds | 9,302.00 |
| **Total Other Current Assets** | 230,982.17 |
| **Total Current Assets** | 330,258.93 |
| **Fixed Assets** | |
| 2040 · Accum Depr - Land Improvements | -9,666.35 |
| 2005 · Land Improvements | 27,187.00 |
| 2030 · ACCUM. DEPRN. - FURNITURE | -890,427.43 |
| 2025 · ACCUM. DEPRN. - BUILDINGS | -1,149,575.20 |
| 2010 · Land | 287,160.96 |
| 2020 · Furniture/Equipment | 996,034.23 |
| 2015 · Building | 2,872,254.89 |
| **Total Fixed Assets** | 2,132,968.10 |
| **Other Assets** | |
| 1332 · Rec - Village Place LLC | 13,919.13 |
| 1340 · ESCROW A/C - BERKAIIDA STORM | -232,770.38 |
| 3110 · Utility Deposits | -343.83 |
| 3115 · Closing Costs | 162,160.11 |
| 3120 · Replacement Reserve Escrow | 472,864.87 |
| 3130 · Financing Costs | 62,190.18 |
| 3140 · REPAIR ESCROW REPAIR DEPOSIT | 8,565.77 |
| 3150 · Receivable - Other | 5,600.00 |
| **Total Other Assets** | 492,185.85 |
| **TOTAL ASSETS** | 2,955,412.88 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 398,283.95 |
| **Total Accounts Payable** | 398,283.95 |
| **Other Current Liabilities** | |
| 4121 · Accrued PTO payable | 34,750.04 |
| 4120 · Accrued Wages | 62,451.99 |
| 2150 · PREPAID RENT | 23,260.94 |
| 4110 · ACCRUED INTEREST PAY. | 24,499.97 |
| 2100 · Payroll Liabilities | 5,255.36 |
| 2110 · Direct Deposit Liabilities | 3,609.13 |

12:20 PM

01/22/24

Accrual Basis

# Village Ridge
## Balance Sheet
### As of December 31, 2023

|  | Dec 31, 23 |
| --- | --- |
| 4100 · Accrued Taxes Payable | 104,749.17 |
| 4140 · Accrued Management Fees | 65,963.07 |
| 4190 · Accrued Real Estate Taxes | 95,303.69 |
| 4282 · Security Deposits-NonRefundable | 1,000.00 |
| 4280 · Room Security Deposits | 50,960.77 |
| **Total Other Current Liabilities** | 471,804.13 |
| **Total Current Liabilities** | 870,088.08 |
| **Long Term Liabilities** |  |
| 4994 · Construction Costs Payable | 50,500.00 |
| 4986 · Mortg Payable-Berkadia | 5,005,046.36 |
| 4992 · PAYABLE - HUMBOLDT | 1,755.00 |
| **Total Long Term Liabilities** | 5,057,301.36 |
| **Total Liabilities** | 5,927,389.44 |
| **Equity** |  |
| 3010 · Partners Capital | -731,408.08 |
| 3900 · Retained Earnings | -2,066,346.17 |
| Net Income | -174,222.31 |
| **Total Equity** | -2,971,976.56 |
| **TOTAL LIABILITIES & EQUITY** | 2,955,412.88 |

Page 2

12:21 PM
01/22/24
Accrual Basis

# Village Ridge
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1003 · Operating-Farmers St. Bank** | | | | | | | | | |
| Bill Pmt -Check | 12/01/2023 | DM | T-Mobile | | | X | 2000 · Account... | | 269.76 |
| Bill Pmt -Check | 12/03/2023 | DM | TimeIPS | | | X | 2000 · Account... | | 324.37 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 2,459.42 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 224.67 |
| Check | 12/05/2023 | | Dimensions in Senio... | | | X | 4140 · Accrued... | | 6,000.00 |
| Deposit | 12/05/2023 | | | Deposit | | X | -SPLIT- | 56,870.11 | |
| Deposit | 12/05/2023 | | | Deposit | | X | -SPLIT- | 127,330.26 | |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1005 · Payroll... | | 66,946.77 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 3,018.29 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 208.86 |
| Bill Pmt -Check | 12/09/2023 | DM | Residex / tenX Syst... | | | X | 2000 · Account... | | 274.00 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 2,811.22 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 238.77 |
| Liability Check | 12/11/2023 | 9908 | Collection Services ... | 880483 | | X | 2100 · Payroll... | | 221.40 |
| Liability Check | 12/11/2023 | 9909 | Polk County Sheriff... | Case#SCSC2... | | X | 2100 · Payroll... | | 248.63 |
| Bill Pmt -Check | 12/11/2023 | DM | MidAmerican Energy | | | X | 2000 · Account... | | 1,944.00 |
| Bill Pmt -Check | 12/11/2023 | DM | MidAmerican Energy | | | X | 2000 · Account... | | 1,024.60 |
| Transfer | 12/12/2023 | | | Funds Transf... | | X | 1007 · Petty C... | | 350.00 |
| Bill Pmt -Check | 12/14/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 2,590.45 |
| Bill Pmt -Check | 12/15/2023 | 9910 | Ryan Burns | | | X | 2000 · Account... | | 37.42 |
| Bill Pmt -Check | 12/15/2023 | DM | West Bend Mutual I... | | | X | 2000 · Account... | | 2,464.50 |
| Bill Pmt -Check | 12/17/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 1,448.46 |
| Bill Pmt -Check | 12/18/2023 | DM | Marion Municipal W... | | | X | 2000 · Account... | | 2,141.57 |
| Deposit | 12/19/2023 | | | Deposit | | X | -SPLIT- | 17,539.25 | |
| Bill Pmt -Check | 12/19/2023 | DM | Greg's Lawn & Land... | | | X | 2000 · Account... | | 1,633.80 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 2,764.27 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 438.54 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 396.99 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1005 · Payroll... | | 68,641.15 |
| Liability Check | 12/22/2023 | 9912 | Assurity Life Insuran... | Group ID 100... | | | -SPLIT- | | 189.98 |
| Liability Check | 12/22/2023 | 9913 | Legal Shield | | | | 2100 · Payroll ... | | 80.80 |
| Liability Check | 12/22/2023 | 9914 | Unum (STD) | Policy # 0617... | | | 2100 · Payroll ... | | 29.95 |
| Bill Pmt -Check | 12/22/2023 | 9915 | Unum (Life and AD&... | Billing # 0603... | | | 2000 · Account... | | 31.37 |
| Bill Pmt -Check | 12/22/2023 | 9916 | Unum (LTC) | Billing # 0128... | | | 2000 · Account... | | 173.40 |
| Liability Check | 12/22/2023 | 9911 | Collection Services ... | 880483 | | | 2100 · Payroll ... | | 221.40 |
| Bill Pmt -Check | 12/24/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 2,413.92 |
| Bill Pmt -Check | 12/26/2023 | DM | Mediacom | | | X | 2000 · Account... | | 3,135.75 |
| Bill Pmt -Check | 12/26/2023 | DM | Mediacom | | | X | 2000 · Account... | | 488.63 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 1,587.32 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | | | X | 2000 · Account... | | 90.95 |
| Deposit | 12/28/2023 | | | Deposit | | X | -SPLIT- | 27,821.27 | |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | | | 2100 · Payroll ... | | 469.81 |
| Liability Check | 12/29/2023 | DM | United Health Care | | | | -SPLIT- | | 11,112.01 |
| Bill Pmt -Check | 12/29/2023 | DM | Republic Services | | | | 2000 · Account... | | 4,203.33 |
| Bill Pmt -Check | 12/29/2023 | DM | Intuit Payroll Services | | | X | 2000 · Account... | | 301.74 |
| Bill Pmt -Check | 12/29/2023 | DM | Alliant Energy | | | X | 2000 · Account... | | 4,166.89 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 2,229.22 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 395.42 |

12:21 PM

01/22/24

Accrual Basis

# Village Ridge
# Transactions by Account
## As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | | | 2000 · Account... | | 271.94 |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 19.26 |
| Total 1003 · Operating-Farmers St. Bank | | | | | | | | 229,560.89 | 200,735.00 |
| **TOTAL** | | | | | | | | **229,560.89** | **200,735.00** |

12:21 PM
01/22/24
Accrual Basis

**Village Ridge**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 357.42 |
| 87.66 |
| -236.71 |
| -2,696.13 |
| -2,920.80 |
| -8,920.80 |
| 47,949.31 |
| 175,279.57 |
| 108,332.80 |
| 105,314.51 |
| 105,105.65 |
| 104,831.65 |
| 102,020.43 |
| 101,781.66 |
| 101,560.26 |
| 101,311.63 |
| 99,367.63 |
| 98,343.03 |
| 97,993.03 |
| 95,402.58 |
| 95,365.16 |
| 92,900.66 |
| 91,452.20 |
| 89,310.63 |
| 106,849.88 |
| 105,216.08 |
| 102,451.81 |
| 102,013.27 |
| 101,616.28 |
| 32,975.13 |
| 32,785.15 |
| 32,704.35 |
| 32,674.40 |
| 32,643.03 |
| 32,469.63 |
| 32,248.23 |
| 29,834.31 |
| 26,698.56 |
| 26,209.93 |
| 24,622.61 |
| 24,531.66 |
| 52,352.93 |
| 51,883.12 |
| 40,771.11 |
| 36,567.78 |
| 36,266.04 |
| 32,099.15 |
| 29,869.93 |
| 29,474.51 |

12:21 PM
01/22/24
Accrual Basis

**Village Ridge**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 29,202.57 |
| 29,183.31 |
| 29,183.31 |
| **29,183.31** |

12:21 PM
01/22/24
Accrual Basis

# Village Ridge
## Transactions by Account
### As of December 31, 2023

**1005 · Payroll-Farmers State Bank**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 12/06/2023 | | QuickBooks Payroll... | Created by P... | | X | 2110 · Direct D... | | |
| Transfer | 12/06/2023 | | | Funds Transf... | | X | 1003 · Operat... | 66,946.77 | 49,170.45 |
| Paycheck | 12/07/2023 | | Bailey, Chantal M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Batten, Alivia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Beardsley, Brandy J | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Clabaugh, Marina S | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Conlan, Ashleigh M | Direct Deposit | 9801-Driver | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Cratton, Carrie J | Direct Deposit | 9800-Life | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Dann, Walyee S | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Daniels, Joanna C | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Deemer, Chantai L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Drey, Amanda K | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Ealy, Amy L | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Fajardo, Madalynn D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Filmer, Rick O | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Gifford-Jefferson, Le... | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Glandon, Kelsey M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Gott, Jody M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Hanson, Scott A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Henry, Jennifer M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Herman, Andrew J | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Hilbert, Rebekah M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Johnson, Jane K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Johnson, Teira J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Jones, Tyra S | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Lindley, Jayden R | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Martinez, Amy M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | McClinton, Tatiiana | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Miller, Hailey L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Mukuna, Edward W | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Niemeier, Diana L | Direct Deposit | 8100-Exe... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Nutt, Camron A | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Pearson, Amber L | Direct Deposit | 9101-Office | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Reinier, Jamey M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Shrope, Robin J | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Sims, Javia | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Tamus, Lorpu E | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Thomas, Tammy L | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Tippey, Sabrina | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Tonn, Jessica L | Direct Deposit | 8101-Office | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Vincent, Theresa E | Direct Deposit | 9102-Mar... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | White-Mohseni, Laura | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Whitenack, Allison M | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Wiens, Susan L | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Wright, Corey J | Direct Deposit | 9800-Life | X | -SPLIT- | 0.00 | |
| Paycheck | 12/07/2023 | | Siefken, Briana N | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/07/2023 | DM | PayActiv | | | | 2100 · Payroll ... | | 564.87 |
| Liability Check | 12/13/2023 | DM | United States Treas... | 20-3042744 | | | -SPLIT- | | 13,155.40 |

12:21 PM
01/22/24
Accrual Basis

## Village Ridge
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Liability Check | 12/14/2023 | | Empower Retirement... | 375679-01 | | X | -SPLIT- | | 1,891.42 |
| Liability Check | 12/15/2023 | | Treasurer - State of... | 20-3042744-0... | | X | 2100 - Payroll... | | 3,350.79 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | Created by P... | | X | 2110 - Direct D... | | 49,683.63 |
| Transfer | 12/21/2023 | | | Funds Transf... | | X | 1003 · Operati... | 68,641.15 | |
| Paycheck | 12/22/2023 | | Bailey, Chantal M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Batten, Alivia R | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Beardsley, Brandy J | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Clabough, Marina S | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Conlan, Ashleigh M | Direct Deposit | 8801-Driver | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Cratton, Carrie J | Direct Deposit | 9800-Life... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Dahn, Waiyee S | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Daniels, Joanna C | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Deemer, Chandra L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Fajardo, Madalynn D | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Filmer, Rick O | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Franck, Liberty A | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Gifford-Jefferson, Le... | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Glandon, Kelsey M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Gott, Jody M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Hanson, Scott A | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Henry, Jennifer M | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Herman, Andrew J | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Hilbert, Rebekah M | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Johnson, Jane K | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Johnson, Teira J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Keener, Latasha M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Leo, Frank J | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Lindley, Jayden P | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Martinez, Amy M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | McClinton, Tatiana | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Mukuna, Edward W | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Nutt, Camron A | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Pearson, Amber L | Direct Deposit | 9101-Office | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Reinier, Jamey M | Direct Deposit | 9301-Cook | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Shrope, Robin J | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Sims, Javia | Direct Deposit | 9604-Nur... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Tapken, Angela M | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Thomas, Tammy L | Direct Deposit | 9603-Me... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Tippey, Sabrina | Direct Deposit | 9101-Office | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Tonn, Jessica L | Direct Deposit | 9102-Mat... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Vincent, Theresa E | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | White-Mohseni, Laura | Direct Deposit | 9602-LPN | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Whitenack, Allison M | Direct Deposit | 9400-Hou... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Wiens, Susan L | Direct Deposit | 8800-Life... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Wright, Corey J | Direct Deposit | 9302-Diet... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | | Drey, Amanda K | Direct Deposit | 9600-Dire... | X | -SPLIT- | 0.00 | |
| Paycheck | 12/22/2023 | DM | Niemeier, Diana L | Direct Deposit | 9100-Exe... | X | -SPLIT- | 0.00 | |
| Liability Check | 12/22/2023 | DM | Siefken, Briana N / PayActiv | 9300-Diet... | | X | 2100 · -SPLIT- | 0.00 | 1,292.83 |

12:21 PM
01/22/24
Accrual Basis

# Village Ridge
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| Liability Check | 12/27/2023 | DM | United States Treas... | 20-3042744 | | X | -SPLIT- | | 13,421.70 |
| Liability Check | 12/29/2023 | DM | Empower Retirement | 376679-01 | | | -SPLIT- | | 1,902.58 |
| Check | 12/31/2023 | | | Service Charge | | X | 9190 · Bank C... | | 8.56 |
| **Total 1005 · Payroll-Farmers State Bank** | | | | | | | | 135,587.92 | 134,442.23 |
| **TOTAL** | | | | | | | | 135,587.92 | 134,442.23 |

**12:21 PM**
**01/2/24**
**Accrual Basis**

**Village Ridge**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 12,322.05 |
| -36,848.40 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 30,098.37 |
| 29,533.50 |
| 16,378.10 |

**12:21 PM**
**01/22/24**
**Accrual Basis**

**Village Ridge**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 14,486.68 |
| 11,135.89 |
| -38,547.74 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 30,093.41 |
| 28,800.58 |

12:21 PM

01/22/24

Accrual Basis

**Village Ridge**

**Transactions by Account**

As of December 31, 2023

| Balance |
|---|
| 15,378.88 |
| 13,476.30 |
| 13,467.74 |
| 13,467.74 |
| **13,467.74** |

12:21 PM
01/22/24
Accrual Basis

# Village Ridge
## Transactions by Account
### As of December 31, 2023

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **1007 · Petty Cash-Farmers St. Bank** | | | | | | | | | |
| Check | 12/07/2023 | DM | John's Lock and Key | | | x | 9752 · Supplie... | | 9.60 |
| Check | 12/07/2023 | 3856 | Amazon | | | x | 9752 · Supplie... | | 53.48 |
| Check | 12/07/2023 | DM | Briana Sielfken | | | x | 9322 · Food | | 8.67 |
| Check | 12/08/2023 | DM | Dollar Tree | | | x | 9852 · Supplie... | | 8.83 |
| Check | 12/11/2023 | DM | Fareway | | | x | 9322 · Food | | 19.11 |
| Check | 12/11/2023 | DM | Aldi | | | x | 9322 · Food | | 30.44 |
| Transfer | 12/22/2023 | | | Funds Transf... | | x | 1003 · Operati... | 350.00 | |
| Check | 12/12/2023 | 3859 | Carrie Cratton | | | x | 9852 · Supplie... | | 39.61 |
| Check | 12/14/2023 | DM | UpperRoom | | | x | 9852 · Supplie... | | 14.99 |
| Check | 12/14/2023 | DM | Target | | | x | 9860 · Holiday... | | 52.69 |
| Check | 12/15/2023 | DM | Amazon | | | x | 9752 · Supplie... | | 44.28 |
| Check | 12/15/2023 | 3862 | Country Steppers | | | x | 9853 · Entertai... | | 40.00 |
| Check | 12/18/2023 | 3858 | Briana Sielfken | | | x | 9322 · Food | | 28.85 |
| Check | 12/18/2023 | 3860 | Briana Sielfken | | | x | 9322 · Food | | 16.28 |
| Deposit | 12/19/2023 | | | Deposit | | x | 6120 · Commu... | 1,000.00 | |
| Check | 12/20/2023 | DM | Fareway | | | x | 9322 · Food | | 30.58 |
| Check | 12/20/2023 | DM | Casey's | | | x | 9714 · Auto Ex... | | 36.00 |
| Check | 12/20/2023 | 3863 | Audrey Reid | | | x | 9853 · Entertai... | | 50.00 |
| Check | 12/21/2023 | DM | Aldi | | | x | 9322 · Food | | 25.80 |
| Check | 12/21/2023 | 3861 | Ken-Way Sewer Ser... | | | x | 9742 · Repairs | | 171.20 |
| Check | 12/27/2023 | DM | Casey's | | | x | 9714 · Auto Ex... | | 39.05 |
| Check | 12/28/2023 | DM | Office Max | | | x | 9152 · Supplie... | | 57.77 |
| Check | 12/29/2023 | DM | Casey's | | | x | 9748 · Service... | | 210.83 |
| Check | 12/31/2023 | 3857 | Hawkeye Fire & Saf... | Service Charge | | x | 9190 · Bank C... | | 8.56 |
| **Total 1007 · Petty Cash-Farmers St. Bank** | | | | | | | | 1,350.00 | 996.62 |
| **TOTAL** | | | | | | | | 1,350.00 | 996.62 |

**12:21 PM**
**01/22/24**
**Accrual Basis**

**Village Ridge**
**Transactions by Account**
As of December 31, 2023

| Balance |
| --- |
| 2,230.69 |
| 2,221.09 |
| 2,167.61 |
| 2,158.94 |
| 2,150.11 |
| 2,131.00 |
| 2,100.56 |
| 2,450.56 |
| 2,410.95 |
| 2,395.96 |
| 2,343.27 |
| 2,298.99 |
| 2,258.99 |
| 2,230.14 |
| 2,213.86 |
| 3,213.86 |
| 3,183.28 |
| 3,147.28 |
| 3,097.28 |
| 3,071.48 |
| 2,900.28 |
| 2,861.23 |
| 2,803.46 |
| 2,592.63 |
| 2,584.07 |
| 2,584.07 |
| 2,584.07 |

12:22 PM

01/22/24

Accrual Basis

**Village Ridge**

**Transactions by Account**

**As of December 31, 2023**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| 1009 · Security Dep.-Am. National | | | | | | | | | |
| Total 1009 · Security Dep.-Am. National | | | | | | | | | |
| TOTAL | | | | | | | | | |

12:22 PM

01/22/24

Accrual Basis

**Village Ridge**

**Transactions by Account**

As of December 31, 2023

| Balance |
|---|
| 13,282.51 |
| 13,282.51 |
| 13,282.51 |

12:22 PM

01/22/24

Accrual Basis

**Village Ridge**
**Transactions by Account**
**As of December 31, 2023**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **1010 · Money Market-American National** | | | | | | | | | |
| Deposit | 12/31/2023 | | | Interest | | X | 6996 · Interest ... | 1.28 | 0.00 |
| Total 1010 · Money Market-American National | | | | | | | | 1.28 | 0.00 |
| **TOTAL** | | | | | | | | 1.28 | 0.00 |

**12:22 PM**

**01/22/24**

**Accrual Basis**

**Village Ridge**

**Transactions by Account**

As of December 31, 2023

| Balance |
| --- |
| 4,211.51 |
| 4,212.79 |
| 4,212.79 |
| **4,212.79** |

## Village Ridge
## AR Aging Summary
### As of December 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Resident** | 0.00 | -3,466.84 | 0.00 | 0.00 | 0.00 | -3,466.84 |
| **Resident** | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| **Resident** | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Resident** | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| **Resident** | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Resident** | 2,050.00 | 0.00 | 0.00 | 0.00 | -750.00 | 1,300.00 |
| **Resident** | 0.00 | -2,458.01 | 0.00 | 0.00 | 0.00 | -2,458.01 |
| **Resident** | 24,485.37 | 0.00 | 0.00 | 0.00 | -2,323.53 | 22,161.84 |
| **Resident** | 2,000.00 | 0.00 | 0.00 | 0.00 | -1,750.00 | 250.00 |
| **Resident** | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Resident** | 0.00 | -4,000.00 | 0.00 | 0.00 | 0.00 | -4,000.00 |
| **Resident** | 670.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.00 |
| **Resident** | 295.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 |
| **Resident** | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 20.00 |
| **Resident** | 15,551.51 | 0.00 | 0.00 | 0.00 | -3,633.81 | 11,917.70 |
| **Resident** | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| **Resident** | 10,350.20 | 0.00 | 0.00 | 0.00 | -636.34 | 9,713.86 |
| **TOTAL** | 56,307.33 | -9,914.85 | 10.00 | 0.00 | -9,093.68 | 37,308.80 |

5:26 PM

01/16/24

# Village Ridge
## Reconciliation Detail
### 1010 · Money Market-American National, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,211.51 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 12/31/2023 | | | X | 1.28 | 1.28 |
| Total Deposits and Credits | | | | | 1.28 | 1.28 |
| Total Cleared Transactions | | | | | 1.28 | 1.28 |
| Cleared Balance | | | | | 1.28 | 4,212.79 |
| Register Balance as of 12/31/2023 | | | | | 1.28 | 4,212.79 |
| **Ending Balance** | | | | | 1.28 | 4,212.79 |



**AMERICAN NATIONAL BANK**

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

**December 2023**

*Reporting Activity*                                                                                   *Page 1 of 3*
*December 01 2023 - December 29 2023*



Managing Your Accounts

Customer Service    NE/IA: 800.279.0007
*During business hours*    MN: 651.290.8176

Mailing Address    PO Box 2139
Omaha, NE 68103

Online Access    www.american.bank

VILLAGE RIDGE LLC
122 N MC KENNA AVE
GRETNA NE 68028 - 8079

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Money Market | XXXXXX1783 | $4,211.51 | $4,212.79 |

## Business Money Market XXXXXX1783

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/23 | **Beginning Balance** | **$4,211.51** |
| | Deposits (0) | $0.00 |
| | Withdrawals (0) | $0.00 |
| 12/31/23 | **Ending Balance** | **$4,212.79** |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $4,211.51 |
| Average Collected | $4,211.51 |
| Service Charge | $0.00 |
| Interest Paid | $1.28 |
| APY Earned | 0.36% |
| Interest Paid YTD | $14.00 |

## TRANSACTION ACTIVITY  FOR Business Money Market XXXXXX1783

**DEPOSITS AND CREDITS**

| Date | Description | Amount |
|---|---|---|
| 12/31 | Interest Deposit | $1.28 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



EQUAL HOUSING LENDER

**December 2023**

*Reporting Activity*
*December 01 2023 - December 29 2023*

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|------|---------|---------|------|---------|---------|------|---------|---------|
| 12/01 | XXXXXX1783 | $4,211.51 | 12/31 | XXXXXX1783 | $4,212.79 | | | |

11:43 AM

01/10/24

# Village Ridge
## Reconciliation Summary
### 1005 · Payroll-Farmers State Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 2,741.57 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 9 items** | -132,539.65 |  |
| **Deposits and Credits - 46 items** | 135,587.92 |  |
| **Total Cleared Transactions** | 3,048.27 |  |
| **Cleared Balance** |  | 5,789.84 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -1,902.58 |  |
| **Deposits and Credits - 1 item** | 9,580.48 |  |
| **Total Uncleared Transactions** | 7,677.90 |  |
| **Register Balance as of 12/31/2023** |  | 13,467.74 |
| **New Transactions** |  |  |
| **Checks and Payments - 4 items** | -64,596.16 |  |
| **Deposits and Credits - 46 items** | 55,000.00 |  |
| **Total New Transactions** | -9,596.16 |  |
| **Ending Balance** |  | 3,871.58 |

11:43 AM

01/10/24

# Village Ridge
## Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,741.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Liability Check | 12/06/2023 | | QuickBooks Payroll ... | X | -49,170.45 | -49,170.45 |
| Liability Check | 12/07/2023 | DM | PayActiv | X | -564.87 | -49,735.32 |
| Liability Check | 12/13/2023 | DM | United States Treas... | X | -13,155.40 | -62,890.72 |
| Liability Check | 12/14/2023 | DM | Empower Retirement | X | -1,891.42 | -64,782.14 |
| Liability Check | 12/15/2023 | DM | Treasurer - State of ... | X | -3,350.79 | -68,132.93 |
| Liability Check | 12/21/2023 | | QuickBooks Payroll ... | X | -49,683.63 | -117,816.56 |
| Liability Check | 12/22/2023 | DM | PayActiv | X | -1,292.83 | -119,109.39 |
| Liability Check | 12/27/2023 | DM | United States Treas... | X | -13,421.70 | -132,531.09 |
| Check | 12/31/2023 | | | X | -8.56 | -132,539.65 |
| **Total Checks and Payments** | | | | | -132,539.65 | -132,539.65 |
| **Deposits and Credits - 46 items** | | | | | | |
| Transfer | 12/06/2023 | | | X | 66,946.77 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tippey, Sabrina | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tonn, Jessica L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Gott, Jody M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Vincent, Theresa E | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | White-Mohseni, Laura | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Henry, Jennifer M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Whitenack, Allison M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Glandon, Kelsey M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Wiens, Susan L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Herman, Andrew J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Wright, Corey J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Siefken, Briana N | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Martinez, Amy M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Gifford-Jefferson, Le... | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Hilbert, Rebekah M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Filmer, Rick O | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Fajardo, Madalynn D | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Thomas, Tammy L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Tamue, Lorpu E | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Sims, Javia | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Shrope, Robin J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Bailey, Chantal M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Reinier, Jamey M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Batten, Alivia R | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Pearson, Amber L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Beardsley, Brandy J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Nutt, Camron A | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Clabough, Marina S | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Niemeier, Diana L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Conlan, Ashleigh M | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Mukuna, Edward W | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Cratton, Carrie J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Miller, Hailey L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Dahn, Waiyee S | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | McClinton, Tatiana | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Daniels, Joanna C | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Lindley, Jayden R | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Deemer, Chanda L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Drey, Amanda K | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Jones, Tyra S | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Johnson, Teira J | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Ealy, Amy L | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Johnson, Jane K | X | 0.00 | 66,946.77 |
| Paycheck | 12/07/2023 | | Hanson, Scott A | X | 0.00 | 66,946.77 |
| Transfer | 12/21/2023 | | | X | 68,641.15 | 135,587.92 |
| **Total Deposits and Credits** | | | | | 135,587.92 | 135,587.92 |
| **Total Cleared Transactions** | | | | | 3,048.27 | 3,048.27 |
| **Cleared Balance** | | | | | 3,048.27 | 5,789.84 |

11:43 AM

01/10/24

# Village Ridge
## Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Liability Check | 12/29/2023 | DM | Empower Retirement | | -1,902.58 | -1,902.58 |
| Total Checks and Payments | | | | | -1,902.58 | -1,902.58 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 05/05/2023 | | | | 9,580.48 | 9,580.48 |
| Total Deposits and Credits | | | | | 9,580.48 | 9,580.48 |
| Total Uncleared Transactions | | | | | 7,677.90 | 7,677.90 |
| Register Balance as of 12/31/2023 | | | | | 10,726.17 | 13,467.74 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Liability Check | 01/04/2024 | | QuickBooks Payroll ... | | -49,189.23 | -49,189.23 |
| Liability Check | 01/05/2024 | DM | PayActiv | | -828.85 | -50,018.08 |
| Liability Check | 01/10/2024 | DM | United States Treas... | | -12,745.30 | -62,763.38 |
| Liability Check | 01/12/2024 | DM | Empower Retirement | | -1,832.78 | -64,596.16 |
| Total Checks and Payments | | | | | -64,596.16 | -64,596.16 |
| | | | | | | |
| **Deposits and Credits - 46 items** | | | | | | |
| Transfer | 01/04/2024 | | | | 55,000.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Gott, Jody M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Glandon, Kelsey M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Johnson, Teira J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Gifford-Jefferson, Le... | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Keener, Jermane L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Filmer, Rick O | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Keener, Latasha M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Fajardo, Madalynn D | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Leo, Frank J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Deemer, Chanda L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Daniels, Joanna C | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Lindley, Jayden R | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Cratton, Carrie J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Martinez, Amy M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Conlan, Ashleigh M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Franck, Liberty A | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Clabough, Marina S | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Nutt, Camron A | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Beardsley, Brandy J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Pearson, Amber L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Batten, Alivia R | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Reinier, Jarney M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Bailey, Chantal M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Rodriguez, America E | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Siefken, Briana N | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Sherwood, Larissa B | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Niemeier, Diana L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Shrope, Robin J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Drey, Amanda K | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Mukuna, Edward W | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Sims, Javia | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | McClinton, Tatiana | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Henry, Jennifer M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Wright, Corey J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Wiens, Susan L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Whitenack, Allison M | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | White-Mohseni, Laura | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Vincent, Theresa E | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Tonn, Jessica L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Tippey, Sabrina | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Thixton, Ashley J | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Thomas, Tammy L | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Johnson, Jane K | | 0.00 | 55,000.00 |
| Paycheck | 01/05/2024 | | Hilbert, Rebekah M | | 0.00 | 55,000.00 |

**11:43 AM**

**01/10/24**

# Village Ridge
## Reconciliation Detail
### 1005 · Payroll-Farmers State Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 01/05/2024 | | Hanson, Scott A | | 0.00 | 55,000.00 |
| Total Deposits and Credits | | | | | 55,000.00 | 55,000.00 |
| Total New Transactions | | | | | -9,596.16 | -9,596.16 |
| **Ending Balance** | | | | | **1,130.01** | **3,871.58** |



myfsbonline.com | Member FDIC

**1240 8th Ave**
**Marion, IA 52302**

RETURN SERVICE REQUESTED

>003027 8913473 0001 92434 10Z

01970061
MSP 3272

VILLAGE RIDGE LLC
PAY ROLL/DIMENS IN SEN LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

**Contact Us**

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank |
| | 1240 8th Avenue |
| | Marion, IA 52302 |
| Online | www.myfsbonline.com |



MERRY Christmas AND HAPPY NEW YEAR!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8189 | $5,789.84 |

## Business Checking-XXXXX8189

### Account Summary

| Date | Description | Amount | |
|---|---|---|---|
| 12/01/2023 | **Beginning Balance** | **$2,741.57** | |
| | 2 Credit(s) This Period | $135,587.92 | |
| | 10 Debit(s) This Period | $132,539.65 | |
| 12/29/2023 | **Ending Balance** | **$5,789.84** | |
| | Service Charges | $8.00 | |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | **Beginning Balance** | | | **$2,741.57** |
| 12/06/2023 | Transfer from XXXXXX8171, 12/06/23 9:47 -Conf. No. 118179943 | | $66,946.77 | $69,688.34 |

CSTMTADV 1071 0001 124 07 20231236 P8 1 OF 2
49756630.30    0-0
01976061

## HOW TO BALANCE YOUR ACCOUNT

| | | |
|---|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ► | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | ► + | $ |
| 3. Total of Line 1 and Line 2. | ► = | $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | ► - | $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | ► = | $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
• Transfers from another account.
• Credit memos.
• Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
• Authorized deductions.
• Service charges.
• Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

# Business Checking-XXXXX8189 (continued)

## Account Activity (continued)



| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/06/2023 | INTUIT PAYROLL S QUICKBOOKS 203042744 | $49,170.45 | | $20,517.89 |
| 12/08/2023 | PAYACTIV PNC50064 XXXXXX5665 | $564.87 | | $19,953.02 |
| 12/13/2023 | IRS USATAXPYMT 270374782608362 | $13,155.40 | | $6,797.62 |
| 12/15/2023 | EMPOWER EMPOWER 706555597114 | $1,891.42 | | $4,906.20 |
| 12/18/2023 | IA DEPT OF REV IA REV PAY 1808328 | $3,350.79 | | $1,555.41 |
| 12/21/2023 | Transfer from XXXXXX8171, 12/21/23 10:17 -Conf. No. 119579803 | | $68,641.15 | $70,196.56 |
| 12/21/2023 | INTUIT PAYROLL S QUICKBOOKS 203042744 | $49,683.63 | | $20,512.93 |
| 12/22/2023 | PAYACTIV PNC51501 XXXXXX2549 | $1,292.83 | | $19,220.10 |
| 12/27/2023 | IRS USATAXPYMT 270376111174144 | $13,421.70 | | $5,798.40 |
| 12/29/2023 | SERVICE CHARGE | $8.00 | | $5,790.40 |
| 12/29/2023 | SALES TAX | $0.56 | | $5,789.84 |
| **12/29/2023** | **Ending Balance** | | | **$5,789.84** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/06/2023 | $20,517.89 | 12/15/2023 | $4,906.20 | 12/22/2023 | $19,220.10 |
| 12/08/2023 | $19,953.02 | 12/18/2023 | $1,555.41 | 12/27/2023 | $5,798.40 |
| 12/13/2023 | $6,797.62 | 12/21/2023 | $20,512.93 | 12/29/2023 | $5,789.84 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $58.00 |

## Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |

CSTMTADV 1071 0001 124 07 20231230 PG 2 OF 2
01978061    49756630.50    0-0

THIS PAGE LEFT INTENTIONALLY BLANK

11:45 AM

01/17/24

# Village Ridge
## Reconciliation Summary
### 1007 · Petty Cash-Farmers St. Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 3,042.84 |
| **Cleared Transactions** | |
| **Checks and Payments - 24 items** | -2,199.77 |
| **Deposits and Credits - 3 items** | 11,652.00 |
| **Total Cleared Transactions** | 9,452.23 |
| **Cleared Balance** | 12,495.07 |
| **Uncleared Transactions** | |
| **Deposits and Credits - 1 item** | 391.00 |
| **Total Uncleared Transactions** | 391.00 |
| **Register Balance as of 12/31/2023** | 12,886.07 |
| **New Transactions** | |
| **Deposits and Credits - 1 item** | 100.00 |
| **Total New Transactions** | 100.00 |
| **Ending Balance** | 12,986.07 |

11:45 AM  **Village Ridge**

01/17/24  # Reconciliation Detail

**1007 · Petty Cash-Farmers St. Bank, Period Ending 12/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,042.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Check | 10/23/2023 | 3844 | Blackhawk Automati… | X | -260.00 | -260.00 |
| Check | 11/28/2023 | 3853 | Hometown Hero | X | -943.15 | -1,203.15 |
| Check | 12/07/2023 | DM | Amazon | X | -53.48 | -1,256.63 |
| Check | 12/07/2023 | | John's Lock and Key | X | -9.60 | -1,266.23 |
| Check | 12/07/2023 | 3856 | Briana Siefiken | X | -8.67 | -1,274.90 |
| Check | 12/08/2023 | DM | Dollar Tree | X | -8.83 | -1,283.73 |
| Check | 12/11/2023 | DM | Aldi | X | -30.44 | -1,314.17 |
| Check | 12/11/2023 | DM | Fareway | X | -19.11 | -1,333.28 |
| Check | 12/12/2023 | 3859 | Carrie Cratton | X | -39.61 | -1,372.89 |
| Check | 12/14/2023 | DM | Target | X | -52.69 | -1,425.58 |
| Check | 12/14/2023 | DM | UpperRoom | X | -14.99 | -1,440.57 |
| Check | 12/15/2023 | DM | Amazon· | X | -44.28 | -1,484.85 |
| Check | 12/15/2023 | 3862 | Country Steppers | X | -40.00 | -1,524.85 |
| Check | 12/18/2023 | 3858 | Briana Siefiken | X | -28.85 | -1,553.70 |
| Check | 12/18/2023 | 3860 | Briana Siefiken | X | -16.28 | -1,569.98 |
| Check | 12/20/2023 | 3863 | Audrey Reid | X | -50.00 | -1,619.98 |
| Check | 12/20/2023 | DM | Casey's | X | -36.00 | -1,655.98 |
| Check | 12/20/2023 | DM | Fareway | X | -30.58 | -1,686.56 |
| Check | 12/21/2023 | 3861 | Ken-Way Sewer Ser… | X | -171.20 | -1,857.76 |
| Check | 12/21/2023 | DM | Aldi | X | -25.80 | -1,883.56 |
| Check | 12/27/2023 | DM | Casey's | X | -39.05 | -1,922.61 |
| Check | 12/28/2023 | DM | Office Max | X | -57.77 | -1,980.38 |
| Check | 12/29/2023 | 3857 | Hawkeye Fire & Saf… | X | -210.83 | -2,191.21 |
| Check | 12/31/2023 | | | X | -8.56 | -2,199.77 |
| **Total Checks and Payments** | | | | | -2,199.77 | -2,199.77 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 12/12/2023 | | | X | 350.00 | 350.00 |
| Deposit | 12/19/2023 | | | X | 1,000.00 | 1,350.00 |
| Deposit | 01/05/2024 | | | X | 10,302.00 | 11,652.00 |
| **Total Deposits and Credits** | | | | | 11,652.00 | 11,652.00 |
| **Total Cleared Transactions** | | | | | 9,452.23 | 9,452.23 |
| **Cleared Balance** | | | | | 9,452.23 | 12,495.07 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/08/2023 | | | | 391.00 | 391.00 |
| **Total Deposits and Credits** | | | | | 391.00 | 391.00 |
| **Total Uncleared Transactions** | | | | | 391.00 | 391.00 |
| **Register Balance as of 12/31/2023** | | | | | 9,843.23 | 12,886.07 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 01/11/2024 | | | | 100.00 | 100.00 |
| **Total Deposits and Credits** | | | | | 100.00 | 100.00 |
| **Total New Transactions** | | | | | 100.00 | 100.00 |
| **Ending Balance** | | | | | 9,943.23 | 12,986.07 |



**FSB**
myfsbonline.com | Member FDIC

**1240 8th Ave
Marion, IA 52302**

**Statement Ending 12/29/2023**

*Page 1 of 6*

RETURN SERVICE REQUESTED

>000847 8896692 0001 92434 10Z



VILLAGE RIDGE LLC
PETTY CASH/DIMEN IN SR LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

| Contact Us | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank<br>1240 8th Avenue<br>Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8197 | $12,495.07 |

## Business Checking-XXXXX8197

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Beginning Balance | $3,042.84 |
| | 3 Credit(s) This Period | $11,652.00 |
| | 25 Debit(s) This Period | $2,199.77 |
| 12/29/2023 | Ending Balance | $12,495.07 |
| | Service Charges | $8.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2023** | **Beginning Balance** | | | **$3,042.84** |
| 12/01/2023 | CHECK # 3844 | $260.00 | | $2,782.84 |
| 12/07/2023 | XX5616 POS PURCHASE AT 12/06 11:19 Johns Lock & Key | $9.60 | | $2,773.24 |

CSTMTADV 1Z7I 0001 127 07 20231231 PG 1 OF 3
0854012   497&2215.16   0-0

## HOW TO BALANCE YOUR ACCOUNT

| | | | |
|---|---|---|---|
| 1. Enter the ending balance as shown on the reverse side. | | ▶ | $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | | ▶ + | $ |
| 3. Total of Line 1 and Line 2. | | ▶ = | $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | | ▶ - | $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | | ▶ = | $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

### In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

Case 22-80860-BSK   Doc 333-7   Filed 02/13/24   Entered 02/13/24 11:53:08   Desc
Village Ridge   LLC Report   Page 54 of 74

**FSB**
myfsbonline.com | Member FDIC

*Statement Ending 12/29/2023*

Page 3 of 6

## Business Checking-XXXXX8197 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | Cedar Rapids IA 75760758 005 | | | |
| 12/07/2023 | XX5616 POS PURCHASE AT 12/06 17:53 AMZN Mktp US* B48 Amzn.com/bill WA 00000000 05 | $53.48 | | $2,719.76 |
| 12/07/2023 | CHECK # 3856 | $8.67 | | $2,711.09 |
| 12/08/2023 | XX5616 POS WITHDRAWAL. 12/08 11:37 DOLLARTREE MARION IA 600001 022376 | $8.83 | | $2,702.26 |
| 12/11/2023 | XX5616 POS WITHDRAWAL. 12/11 14:48 FAREWAY STORES I CEDAR RAPIDS IA 17559501 630 | $19.11 | | $2,683.15 |
| 12/11/2023 | XX5616 POS WITHDRAWAL. 12/11 14:20 ALDI 68064 CEDAR RAPIDS IA 50214903 614636 | $30.44 | | $2,652.71 |
| 12/12/2023 | Transfer from XXXXXX8171, 12/23 10:49 -Conf. No. 119150683 | | $350.00 | $3,002.71 |
| 12/12/2023 | CHECK # 3859 | $39.61 | | $2,963.10 |
| 12/14/2023 | XX5616 RECUR PURCHASE. 12/13 07:10 WWW.UPPERROOM.OR WWW.UPPERROOM TN L1NUJU3B 06 | $14.99 | | $2,948.11 |
| 12/14/2023 | XX5616 POS WITHDRAWAL. 12/14 08:31 TARGET T-1771 Cedar Rapids IA 600001 029092 | $52.69 | | $2,895.42 |
| 12/14/2023 | CHECK # 3853 | $943.15 | | $1,952.27 |
| 12/15/2023 | XX5616 POS PURCHASE AT 12/14 19:50 AMZN Mktp US* AA5 Amzn.com/bill WA 00000000 09 | $44.28 | | $1,907.99 |
| 12/18/2023 | CHECK # 3858 | $28.85 | | $1,879.14 |
| 12/18/2023 | CHECK # 3860 | $16.28 | | $1,862.86 |
| 12/19/2023 | DEPOSIT | | $1,000.00 | $2,862.86 |
| 12/20/2023 | XX5616 POS WITHDRAWAL. 12/20 14:09 FAREWAY STORES I CEDAR RAPIDS IA 17559501 095 | $30.58 | | $2,832.28 |
| 12/20/2023 | XX5616 POS PURCHASE AT 12/20 10:13 CASEYS #2919 MARION IA 600001 019503 | $36.00 | | $2,796.28 |
| 12/21/2023 | XX5616 POS PURCHASE AT 12/19 15:44 ALDI 68064 CEDAR RAPIDS IA 1 028973 | $25.80 | | $2,770.48 |
| 12/21/2023 | CHECK # 3861 | $171.20 | | $2,599.28 |
| 12/22/2023 | CHECK # 3862 | $40.00 | | $2,559.28 |
| 12/22/2023 | CHECK # 3863 | $50.00 | | $2,509.28 |
| 12/27/2023 | XX5616 POS PURCHASE AT 12/27 14:49 CASEYS #2919 MARION IA 600001 015193 | $39.05 | | $2,470.23 |
| 12/28/2023 | DEPOSIT | | $10,302.00 | $12,772.23 |
| 12/28/2023 | XX5616 POS WITHDRAWAL. 12/28 11:22 OFFICE MAX/OFFI CEDAR RAPIDS IA 50615701 0175 | $57.77 | | $12,714.46 |
| 12/29/2023 | CHECK # 3857 | $210.83 | | $12,503.63 |
| 12/29/2023 | SERVICE CHARGE | $8.00 | | $12,495.63 |
| 12/29/2023 | SALES TAX | $0.56 | | $12,495.07 |
| 12/29/2023 | **Ending Balance** | | | **$12,495.07** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3844 | 12/01/2023 | $260.00 | 3857 | 12/29/2023 | $210.83 | 3860 | 12/18/2023 | $16.28 |
| 3853* | 12/14/2023 | $943.15 | 3858 | 12/18/2023 | $28.85 | 3861 | 12/21/2023 | $171.20 |
| 3856* | 12/07/2023 | $8.67 | 3859 | 12/12/2023 | $39.61 | 3862 | 12/22/2023 | $40.00 |

## Business Checking-XXXXX8197 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 3863 | 12/22/2023 | $50.00 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/01/2023 | $2,782.84 | 12/14/2023 | $1,952.27 | 12/21/2023 | $2,599.28 |
| 12/07/2023 | $2,711.09 | 12/15/2023 | $1,907.99 | 12/22/2023 | $2,509.28 |
| 12/08/2023 | $2,702.26 | 12/18/2023 | $1,862.86 | 12/27/2023 | $2,470.23 |
| 12/11/2023 | $2,652.71 | 12/19/2023 | $2,862.86 | 12/28/2023 | $12,714.46 |
| 12/12/2023 | $2,963.10 | 12/20/2023 | $2,796.28 | 12/29/2023 | $12,495.07 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR MAINTENANCE FEE: | $8.00 |
| Total Service Charge | $8.00 |



**#0000   12/19/2023   $1,000.00**



**#0000   12/28/2023   $10,302.00**



**#3844   12/01/2023   $260.00**



**#3853   12/14/2023   $943.15**



**#3856   12/07/2023   $8.67**



**#3857   12/29/2023   $210.83**



**#3858   12/18/2023   $28.85**



**#3859   12/12/2023   $39.61**



**#3860   12/18/2023   $16.28**



**#3861   12/21/2023   $171.20**



**#3862   12/22/2023   $40.00**



**#3863   12/22/2023   $50.00**

THIS PAGE LEFT INTENTIONALLY BLANK

11:21 AM
01/17/24

**Village Ridge**
# Reconciliation Summary
### 1003 · Operating-Farmers St. Bank, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 15,645.11 |
| **Cleared Transactions** | |
| Checks and Payments - 44 items | -194,702.43 |
| Deposits and Credits - 8 items | 240,988.89 |
| **Total Cleared Transactions** | 46,286.46 |
| **Cleared Balance** | 61,931.57 |
| **Uncleared Transactions** | |
| Checks and Payments - 33 items | -179,218.50 |
| Deposits and Credits - 4 items | 20,479.52 |
| **Total Uncleared Transactions** | -158,738.98 |
| **Register Balance as of 12/31/2023** | -96,807.41 |
| **New Transactions** | |
| Checks and Payments - 17 items | -76,521.34 |
| Deposits and Credits - 3 items | 185,014.32 |
| **Total New Transactions** | 108,492.98 |
| **Ending Balance** | 11,685.57 |

Page 1

11:21 AM

01/17/24

# Village Ridge
## Reconciliation Detail
### 1003 · Operating-Farmers St. Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 15,645.11 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 44 items** | | | | | | |
| Liability Check | 11/28/2023 | 9900 | Collection Services ... | X | -221.40 | -221.40 |
| Liability Check | 11/28/2023 | 9901 | Polk County Sheriff'... | X | -168.59 | -389.99 |
| Liability Check | 11/30/2023 | DM | United Health Care | X | -9,276.52 | -9,666.51 |
| Bill Pmt -Check | 11/30/2023 | DM | Martin Bros. Distribu... | X | -2,766.65 | -12,433.16 |
| Liability Check | 11/30/2023 | DM | Principal Financial G... | X | -439.88 | -12,873.04 |
| Liability Check | 11/30/2023 | 9902 | Assurity Life Insuran... | X | -189.98 | -13,063.02 |
| Bill Pmt -Check | 11/30/2023 | 9906 | Unum (LTC) | X | -173.40 | -13,236.42 |
| Liability Check | 11/30/2023 | 9903 | Legal Shield | X | -80.80 | -13,317.22 |
| Liability Check | 11/30/2023 | 9904 | Unum (STD) | X | -29.95 | -13,347.17 |
| Bill Pmt -Check | 11/30/2023 | 9905 | Unum (Life and AD&... | X | -28.89 | -13,376.06 |
| Bill Pmt -Check | 12/01/2023 | DM | T-Mobile | X | -269.76 | -13,645.82 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | X | -2,459.42 | -16,105.24 |
| Bill Pmt -Check | 12/03/2023 | DM | TimeIPS | X | -324.37 | -16,429.61 |
| Bill Pmt -Check | 12/03/2023 | DM | Martin Bros. Distribu... | X | -224.67 | -16,654.28 |
| Check | 12/05/2023 | | Dimensions in Senio... | X | -6,000.00 | -22,654.28 |
| Transfer | 12/06/2023 | | | X | -66,946.77 | -89,601.05 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | X | -3,018.29 | -92,619.34 |
| Bill Pmt -Check | 12/07/2023 | DM | Martin Bros. Distribu... | X | -208.86 | -92,828.20 |
| Bill Pmt -Check | 12/09/2023 | DM | Residex / tenX Syst... | X | -274.00 | -93,102.20 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | X | -2,811.22 | -95,913.42 |
| Bill Pmt -Check | 12/10/2023 | DM | Martin Bros. Distribu... | X | -238.77 | -96,152.19 |
| Bill Pmt -Check | 12/11/2023 | DM | MidAmerican Energy | X | -1,944.00 | -98,096.19 |
| Bill Pmt -Check | 12/11/2023 | DM | MidAmerican Energy | X | -1,024.60 | -99,120.79 |
| Liability Check | 12/11/2023 | 9909 | Polk County Sheriff'... | X | -248.63 | -99,369.42 |
| Liability Check | 12/11/2023 | 9908 | Collection Services ... | X | -221.40 | -99,590.82 |
| Transfer | 12/12/2023 | | | X | -350.00 | -99,940.82 |
| Bill Pmt -Check | 12/14/2023 | DM | Martin Bros. Distribu... | X | -2,590.45 | -102,531.27 |
| Bill Pmt -Check | 12/15/2023 | DM | West Bend Mutual I... | X | -2,464.50 | -104,995.77 |
| Bill Pmt -Check | 12/15/2023 | 9910 | Ryan Burns | X | -37.42 | -105,033.19 |
| Bill Pmt -Check | 12/17/2023 | DM | Martin Bros. Distribu... | X | -1,448.46 | -106,481.65 |
| Bill Pmt -Check | 12/18/2023 | DM | Marion Municipal W... | X | -2,141.57 | -108,623.22 |
| Bill Pmt -Check | 12/19/2023 | DM | Greg's Lawn & Land... | X | -1,633.80 | -110,257.02 |
| Transfer | 12/21/2023 | | | X | -68,641.15 | -178,898.17 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | X | -2,764.27 | -181,662.44 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | X | -438.54 | -182,100.98 |
| Bill Pmt -Check | 12/21/2023 | DM | Martin Bros. Distribu... | X | -396.99 | -182,497.97 |
| Bill Pmt -Check | 12/24/2023 | DM | Martin Bros. Distribu... | X | -2,413.92 | -184,911.89 |
| Bill Pmt -Check | 12/26/2023 | DM | Mediacom | X | -3,135.75 | -188,047.64 |
| Bill Pmt -Check | 12/26/2023 | DM | Mediacom | X | -488.63 | -188,536.27 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | X | -1,587.32 | -190,123.59 |
| Bill Pmt -Check | 12/28/2023 | DM | Martin Bros. Distribu... | X | -90.95 | -190,214.54 |
| Bill Pmt -Check | 12/29/2023 | DM | Alliant Energy | X | -4,166.89 | -194,381.43 |
| Bill Pmt -Check | 12/29/2023 | DM | Intuit Payroll Services | X | -301.74 | -194,683.17 |
| Check | 12/31/2023 | | | X | -19.26 | -194,702.43 |
| **Total Checks and Payments** | | | | | -194,702.43 | -194,702.43 |
| | | | | | | |
| **Deposits and Credits - 8 Items** | | | | | | |
| Bill Pmt -Check | 06/13/2023 | 9824 | City of Marion | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/20/2023 | | Michael E Wilcox | X | 0.00 | 0.00 |
| Deposit | 11/30/2023 | | | X | 4,578.00 | 4,578.00 |
| Deposit | 11/30/2023 | | | X | 6,850.00 | 11,428.00 |
| Deposit | 12/05/2023 | | | X | 56,870.11 | 68,298.11 |
| Deposit | 12/05/2023 | | | X | 127,330.26 | 195,628.37 |
| Deposit | 12/19/2023 | | | X | 17,539.25 | 213,167.62 |
| Deposit | 12/28/2023 | | | X | 27,821.27 | 240,988.89 |
| **Total Deposits and Credits** | | | | | 240,988.89 | 240,988.89 |
| **Total Cleared Transactions** | | | | | 46,286.46 | 46,286.46 |
| **Cleared Balance** | | | | | 46,286.46 | 61,931.57 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 33 items** | | | | | | |
| Check | 08/30/2022 | 9692 | Owen, Muriel | | -900.00 | -900.00 |

11:21 AM

01/17/24

# Village Ridge
## Reconciliation Detail
### 1003 · Operating-Farmers St. Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/30/2022 | 9691 | Olson, Larry | | -875.00 | -1,775.00 |
| Bill Pmt -Check | 12/30/2022 | 9744 | JDC Solutions | | -200.00 | -1,975.00 |
| Bill Pmt -Check | 01/06/2023 | dm | MidAmerican Energy | | -1,912.43 | -3,887.43 |
| Bill Pmt -Check | 02/28/2023 | | Johnson Ctrls Fire P... | | -1,800.00 | -5,687.43 |
| Bill Pmt -Check | 02/28/2023 | | Goodwin Tucker | | -801.39 | -6,488.82 |
| Bill Pmt -Check | 02/28/2023 | | JDC Solutions | | -400.00 | -6,888.82 |
| Bill Pmt -Check | 02/28/2023 | | Roto-Rooter | | -213.30 | -7,102.12 |
| Bill Pmt -Check | 02/28/2023 | | Star Food Equipment | | -184.56 | -7,286.68 |
| Bill Pmt -Check | 05/04/2023 | DM | Martin Bros. Distribu... | | -1,823.73 | -9,110.41 |
| Transfer | 05/05/2023 | | | | -9,580.48 | -18,690.89 |
| General Journal | 05/19/2023 | | Smith, Vernon | | -5,600.00 | -24,290.89 |
| Transfer | 06/01/2023 | | | | -3,404.32 | -27,695.21 |
| Bill Pmt -Check | 07/07/2023 | 9837 | Berkadia Commerci... | | -123.94 | -27,819.15 |
| Check | 08/22/2023 | 9898 | Dimensions in Senio... | | -6,000.00 | -33,819.15 |
| Transfer | 12/01/2023 | | | | -74,830.78 | -108,649.93 |
| Transfer | 12/01/2023 | | | | -21,156.00 | -129,805.93 |
| Transfer | 12/01/2023 | | | | -10,800.00 | -140,605.93 |
| Transfer | 12/01/2023 | | | | -9,974.61 | -150,580.54 |
| Transfer | 12/01/2023 | | | | -7,115.33 | -157,695.87 |
| Transfer | 12/01/2023 | | | | -2,114.00 | -159,809.87 |
| Liability Check | 12/22/2023 | 9911 | Collection Services ... | | -221.41 | -160,031.27 |
| Liability Check | 12/22/2023 | 9912 | Assurity Life Insuran... | | -189.98 | -160,221.25 |
| Bill Pmt -Check | 12/22/2023 | 9916 | Unum (LTC) | | -173.40 | -160,394.65 |
| Liability Check | 12/22/2023 | 9913 | Legal Shield | | -80.80 | -160,475.45 |
| Bill Pmt -Check | 12/22/2023 | 9915 | Unum (Life and AD&... | | -31.37 | -160,506.82 |
| Liability Check | 12/22/2023 | 9914 | Unum (STD) | | -29.95 | -160,536.77 |
| Liability Check | 12/29/2023 | DM | United Health Care | | -11,112.01 | -171,648.78 |
| Bill Pmt -Check | 12/29/2023 | DM | Republic Services | | -4,203.33 | -175,852.11 |
| Liability Check | 12/29/2023 | DM | Principal Financial G... | | -469.81 | -176,321.92 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | -2,229.22 | -178,551.14 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | -395.42 | -178,946.56 |
| Bill Pmt -Check | 12/31/2023 | DM | Martin Bros. Distribu... | | -271.94 | -179,218.50 |
| **Total Checks and Payments** | | | | | **-179,218.50** | **-179,218.50** |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 06/05/2023 | | | | 500.00 | 500.00 |
| Deposit | 06/29/2023 | | | | 2,100.00 | 2,600.00 |
| Deposit | 09/30/2023 | | | | 40.47 | 2,640.47 |
| Deposit | 10/18/2023 | | | | 17,839.05 | 20,479.52 |
| **Total Deposits and Credits** | | | | | **20,479.52** | **20,479.52** |
| **Total Uncleared Transactions** | | | | | **-158,738.98** | **-158,738.98** |
| **Register Balance as of 12/31/2023** | | | | | **-112,452.52** | **-96,807.41** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Bill Pmt -Check | 01/03/2024 | DM | TimeIPS | | -268.65 | -268.65 |
| Transfer | 01/04/2024 | | | | -55,000.00 | -55,268.65 |
| Bill Pmt -Check | 01/04/2024 | DM | Martin Bros. Distribu... | | -1,589.85 | -56,858.50 |
| Bill Pmt -Check | 01/04/2024 | DM | Martin Bros. Distribu... | | -8.31 | -56,866.81 |
| Check | 01/05/2024 | DM | Dimensions in Senio... | | -6,000.00 | -62,866.81 |
| Bill Pmt -Check | 01/07/2024 | DM | Martin Bros. Distribu... | | -2,553.57 | -65,420.38 |
| Liability Check | 01/08/2024 | 9917 | Collection Services ... | | -221.40 | -65,641.78 |
| Bill Pmt -Check | 01/09/2024 | DM | Residex / tenX Syst... | | -274.00 | -65,915.78 |
| Bill Pmt -Check | 01/11/2024 | DM | Martin Bros. Distribu... | | -2,715.15 | -68,630.93 |
| Bill Pmt -Check | 01/11/2024 | DM | Martin Bros. Distribu... | | -365.76 | -68,996.69 |
| Bill Pmt -Check | 01/11/2024 | DM | Martin Bros. Distribu... | | -147.15 | -69,143.84 |
| Transfer | 01/11/2024 | | | | -100.00 | -69,243.84 |
| Bill Pmt -Check | 01/14/2024 | DM | Martin Bros. Distribu... | | -2,724.01 | -71,967.85 |
| Bill Pmt -Check | 01/16/2024 | 9918 | T-Mobile | | -269.40 | -72,237.25 |
| Bill Pmt -Check | 01/16/2024 | DM | Tech Checks | | -40.90 | -72,278.15 |
| Bill Pmt -Check | 01/18/2024 | DM | Martin Bros. Distribu... | | -2,220.63 | -74,498.78 |
| Bill Pmt -Check | 01/22/2024 | DM | Marion Municipal W... | | -2,022.56 | -76,521.34 |
| **Total Checks and Payments** | | | | | **-76,521.34** | **-76,521.34** |
| **Deposits and Credits - 3 items** | | | | | | |

# Village Ridge
## Reconciliation Detail
### 1003 · Operating-Farmers St. Bank, Period Ending 12/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/03/2024 | | | | 34,352.00 | 34,352.00 |
| Deposit | 01/05/2024 | | | | 124,304.32 | 158,656.32 |
| Deposit | 01/08/2024 | | | | 26,358.00 | 185,014.32 |
| Total Deposits and Credits | | | | | 185,014.32 | 185,014.32 |
| Total New Transactions | | | | | 108,492.98 | 108,492.98 |
| **Ending Balance** | | | | | -3,959.54 | 11,685.57 |



myfsbonline.com | Member FDIC

**1240 8th Ave**
**Marion, IA 52302**

*Statement Ending 12/29/2023*

*Page 1 of 6*

**RETURN SERVICE REQUESTED**

>000846 8896692 0001 92434 10Z

00564011
MSP 1219

VILLAGE RIDGE LLC
OPERATINGACCT/DIM IN SR LIVING
122 N MC KENNA AVE
GRETNA NE 68028-8079

**Contact Us**

| | |
|---|---|
| Phone | (319) 377-4891 |
| Toll Free | (888) 461-0821 |
| Mail | Farmers State Bank<br>1240 8th Avenue<br>Marion, IA 52302 |
| Online | www.myfsbonline.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8171 | $61,931.57 |

## Business Checking-XXXXX8171

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | Beginning Balance | $15,645.11 |
| | 6 Credit(s) This Period | $240,988.89 |
| | 44 Debit(s) This Period | $194,702.43 |
| 12/29/2023 | Ending Balance | $61,931.57 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2023 | Beginning Balance | | | $15,645.11 |
| 12/01/2023 | Martin Brothers Payments FTXXXXX5126 | $2,766.65 | | $12,878.46 |
| 12/01/2023 | UNITED HEALTHCAR EDI PAYMTS 937790018739 | $9,276.52 | | $3,601.94 |
| 12/04/2023 | DEPOSIT | | $6,850.00 | $10,451.94 |

Case 22-80860-BSK    Doc 333-7    Filed 02/13/24    Entered 02/13/24 11:53:08    Desc
Village Ridge    LLC Report    Statement Ending 12/29/2023    Page 64 of 74

Page 2 of 6

CSTWTADV 1871 0001 127 07 28231231 PG 1 OF 5
0-0
4976215.16
0059401

## HOW TO BALANCE YOUR ACCOUNT

| | |
|---|---|
| 1. Enter the ending balance as shown on the reverse side. | ▶ $ |
| 2. Check the deposits you have made and enter any which have not been credited on this statement. | ▶ + $ |
| 3. Total of Line 1 and Line 2. | ▶ = $ |
| 4. List below any withdrawls/checks you have issues that are not shown on this statement and enter the total. | ▶ - $ |
| 5. Subtract Line 4 from Line 3. This should equal your present balance. | ▶ = $ |

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE: If your statement does not balance, please verify you have entered all your transactions in your register correctly.

Have you added the following?
- Transfers from another account.
- Credit memos.
- Any interest paid on your account. Not all accounts receive interest.

Have you subtracted the following?
- Authorized deductions.
- Service charges.
- Debit memos (such as purchasing checks).

## In Case of Errors or Questions About Your Electronic Transfers:
Telephone us at 319-377-4891 or Write us at:

FSB
1240 8th Avenue
Marion, IA 52302

as soon as you can, if you think your statement is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Method of Computing Finance Charges on Lines of Credit – Daily Balance Method

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases or advances, and subtract any payments or credits. This gives us the daily balance.

FSB
myfsbonline.com | Member FDIC

## Business Checking-XXXXX8171 (continued)

### Account Activity (continued)



| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/04/2023 | DEPOSIT | | $56,870.11 | $67,322.05 |
| 12/04/2023 | T-MOBILE IVR PCS SVC 6949051 | $269.76 | | $67,052.29 |
| 12/04/2023 | PLIC-SBD INSUR CLM PACT#220931203 | $439.88 | | $66,612.41 |
| 12/05/2023 | Village Ridge Village Ri XXXXX1676 | | $4,578.00 | $71,190.41 |
| 12/05/2023 | Village Ridge Village Ri XXXXX1676 | | $127,330.26 | $198,520.67 |
| 12/05/2023 | ACH Billing for November | $18.00 | | $198,502.67 |
| 12/05/2023 | Tax on ACH Billing | $1.26 | | $198,501.41 |
| 12/05/2023 | Martin Brothers Payments FTXXXXX3471 | $224.67 | | $198,276.74 |
| 12/05/2023 | Martin Brothers Payments FTXXXXX3470 | $2,459.42 | | $195,817.32 |
| 12/05/2023 | CHECK # 9900 | $221.40 | | $195,595.92 |
| 12/06/2023 | Transfer to XXXXXX8189, 12/06/23 9:47 -Conf. No. 118179943 | $66,946.77 | | $128,649.15 |
| 12/07/2023 | CHECK # 9901 | $168.59 | | $128,480.56 |
| 12/07/2023 | CHECK # 9907 | $6,000.00 | | $122,480.56 |
| 12/08/2023 | Martin Brothers Payments FTXXXXX2352 | $208.86 | | $122,271.70 |
| 12/08/2023 | Martin Brothers Payments FTXXXXX2350 | $3,018.29 | | $119,253.41 |
| 12/08/2023 | CHECK # 9903 | $80.80 | | $119,172.61 |
| 12/11/2023 | TENX SYSTEMS 307 9th mnthly DimensionsSr1 | $274.00 | | $118,898.61 |
| 12/11/2023 | MIDAMERICAN ENERGY 3761081046A1208 | $1,024.60 | | $117,874.01 |
| 12/11/2023 | MIDAMERICAN ENERGY 2564082045A1208 | $1,944.00 | | $115,930.01 |
| 12/12/2023 | Transfer to XXXXXX8197, 12/12/23 10:49 -Conf. No. 119150683 | $350.00 | | $115,580.01 |
| 12/12/2023 | Martin Brothers Payments FTXXXXX2891 | $238.77 | | $115,341.24 |
| 12/12/2023 | ASP TimeIPS TimeIPS 64447 | $324.37 | | $115,016.87 |
| 12/12/2023 | Martin Brothers Payments FTXXXXX2869 | $2,811.22 | | $112,205.65 |
| 12/12/2023 | CHECK # 9902 | $189.98 | | $112,015.67 |
| 12/12/2023 | CHECK # 9904 | $29.95 | | $111,985.72 |
| 12/12/2023 | CHECK # 9905 | $28.89 | | $111,956.83 |
| 12/12/2023 | CHECK # 9906 | $173.40 | | $111,783.43 |
| 12/15/2023 | Martin Brothers Payments FTXXXXX1067 | $2,590.45 | | $109,192.98 |
| 12/18/2023 | CITY OF MARION W UTILITYPMT 000090290649002 | $2,141.57 | | $107,051.41 |
| 12/18/2023 | West Bend Mutual 8002365002 3864295824 | $2,464.50 | | $104,586.91 |
| 12/18/2023 | CHECK # 9910 | $37.42 | | $104,549.49 |
| 12/19/2023 | DEPOSIT | | $17,539.25 | $122,088.74 |
| 12/19/2023 | Martin Brothers Payments FTXXXXX6622 | $1,448.46 | | $120,640.28 |
| 12/19/2023 | Greg's Lawn Serv ACH Collec Village Ridge | $1,633.80 | | $119,006.48 |
| 12/19/2023 | CHECK # 9908 | $221.40 | | $118,785.08 |
| 12/21/2023 | Transfer to XXXXXX8189, 12/21/23 10:17 -Conf. No. 119579803 | $68,641.15 | | $50,143.93 |
| 12/21/2023 | CHECK # 9909 | $248.63 | | $49,895.30 |
| 12/22/2023 | Martin Brothers Payments FTXXXXX4832 | $396.99 | | $49,498.31 |
| 12/22/2023 | Martin Brothers Payments FTXXXXX4838 | $438.54 | | $49,059.77 |
| 12/22/2023 | Martin Brothers Payments FTXXXXX4831 | $2,764.27 | | $46,295.50 |
| 12/26/2023 | MEDIACOM EFT PAYMNT 0660000338 SPA | $488.63 | | $45,806.87 |
| 12/26/2023 | MEDIACOM EFT PAYMNT 0660093671 SPA | $3,135.75 | | $42,671.12 |

## Business Checking-XXXXX8171 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/27/2023 | Martin Brothers Payments FTXXXXX9036 | $2,413.92 | | $40,257.20 |
| 12/28/2023 | DEPOSIT | | $27,821.27 | $68,078.47 |
| 12/29/2023 | INTUIT * QBOOKS/PRO 4930701 | $301.74 | | $67,776.73 |
| 12/29/2023 | Martin Brothers Payments FTXXXXX2307 | $1,678.27 | | $66,098.46 |
| 12/29/2023 | Alliant - IPL PAYMENT 7023448929 | $4,166.89 | | $61,931.57 |
| 12/29/2023 | Ending Balance | | | $61,931.57 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9900 | 12/05/2023 | $221.40 | 9904 | 12/12/2023 | $29.95 | 9908 | 12/19/2023 | $221.40 |
| 9901 | 12/07/2023 | $168.59 | 9905 | 12/12/2023 | $28.89 | 9909 | 12/21/2023 | $248.63 |
| 9902 | 12/12/2023 | $189.98 | 9906 | 12/12/2023 | $173.40 | 9910 | 12/18/2023 | $37.42 |
| 9903 | 12/08/2023 | $80.80 | 9907 | 12/07/2023 | $6,000.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | $3,601.94 | 12/11/2023 | $115,930.01 | 12/22/2023 | $46,295.50 |
| 12/04/2023 | $66,612.41 | 12/12/2023 | $111,783.43 | 12/26/2023 | $42,671.12 |
| 12/05/2023 | $195,595.92 | 12/15/2023 | $109,192.98 | 12/27/2023 | $40,257.20 |
| 12/06/2023 | $128,649.15 | 12/18/2023 | $104,549.49 | 12/28/2023 | $68,078.47 |
| 12/07/2023 | $122,480.56 | 12/19/2023 | $118,785.08 | 12/29/2023 | $61,931.57 |
| 12/08/2023 | $119,172.61 | 12/21/2023 | $49,895.30 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



#0000    12/04/2023    $56,870.11



#0000    12/04/2023    $6,850.00



#0000    12/19/2023    $17,539.25



#0000    12/28/2023    $27,821.27



#9900    12/05/2023    $221.40



#9901    12/07/2023    $168.59



#9902    12/12/2023    $189.98



#9903    12/08/2023    $80.80



#9904    12/12/2023    $29.95



#9905    12/12/2023    $28.89



#9906    12/12/2023    $173.40



#9907    12/07/2023    $6,000.00



#9908        12/19/2023                $221.40

#9909        12/21/2023                $248.63



#9910        12/18/2023                $37.42

2:16 PM

01/11/24

# Village Ridge

## Reconciliation Summary

### 1009 · Security Dep.-Am. National, Period Ending 12/31/2023

|  | Dec 31, 23 |
|---|---|
| **Beginning Balance** | 13,282.51 |
| **Cleared Balance** | 13,282.51 |
| **Register Balance as of 12/31/2023** | 13,282.51 |
| **Ending Balance** | 13,282.51 |



**AMERICAN NATIONAL BANK**

PO Box 2139
Omaha, NE 68103-2139

**RETURN SERVICE REQUESTED**

208781-13.14 0 17337-1.2  1oz

VILLAGE RIDGE LLC
122 N MC KENNA AVE
GRETNA NE 68028 - 8079

**December 2023**

*Reporting Activity*                                    *Page 1 of 3*
*December 01 2023 - December 29 2023*

| Managing Your Accounts | |
|---|---|
| **Customer Service** *During business hours* | NE/IA 800.279.0007 MN 651.290.8175 |
| **Mailing Address** | PO Box 2139 Omaha, NE 68103 |
| **Online Access** | www.american.bank |

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| Business Value | XXXXXX5991 | $13,282.51 | $13,282.51 |

## Business Value XXXXXX5991

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/23 | Beginning Balance | $13,282.51 |
| | Deposits (0) | $0.00 |
| | Withdrawals (0) | $0.00 |
| 12/31/23 | Ending Balance | $13,282.51 |

### Interest Summary

| Description | Amount |
|---|---|
| Average Ledger | $13,282.51 |
| Average Collected | $13,282.51 |
| Service Charge | $0.00 |
| Interest Paid | $0.00 |
| APY Earned | 0.00% |
| Interest Paid YTD | $0.00 |

## TRANSACTION ACTIVITY  FOR Business Value XXXXXX5991

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| | *No transactions for this Period* | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





EQUAL HOUSING LENDER
Member FDIC

9299

# Treasury Management

## Solutions Tailored to Fit Your Needs

Whether you are a small business owner, non-profit, or large corporation, our products and services are designed to meet your organization's unique needs.

## PAYABLES

**Business Bill Pay**
Pay vendors without writing checks

**Automated Clearing House (ACH)**
Low-cost, secure way to make and receive payments

**Business Credit Cards**
Save time and money with a single card for expenses

**Wire Transfers**
Transfer funds quickly and safely

## FRAUD PROTECTION

**Positive Pay**
Protection against check fraud

## RECEIVABLES

**Remote Deposit Capture**
Deposit checks 24/7 from the convenience of your office

**Merchant Services**
A holistic approach to accepting card payments

## INFORMATION REPORTING & LIQUIDITY MANAGEMENT

**Business Online Banking**
Comprehensive information reporting right at your fingertips

**Sweep/Zero Balance Accounts (ZBA)**
Maximize use of funds and increase funds control

December 2023

*Reporting Activity*
*December 01 2023 - December 29 2023*

## DAILY BALANCES

| Date | Account | Balance | Date | Account | Balance | Date | Account | Balance |
|------|---------|---------|------|---------|---------|------|---------|---------|
| 12/01 | XXXXXX5991 | $13,282.51 | | | | | | |